IN THE
UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | | |
|---|---|---|
| NATIONAL ASS'N OF BROADCASTERS, | ) | |
| Petitioner, | ) | |
| | ) | |
| v. | ) | No. 14-1154 |
| | ) | |
| FEDERAL COMMUNICATIONS COMMISSION | ) | |
| and THE UNITED STATES OF AMERICA, | ) | |
| Respondents. | ) | |

## CERTIFIED LIST OF ITEMS IN THE RECORD

The Federal Communications Commission herewith files a certified

list of items constituting the record of Commission proceedings in the above

captioned case.  The filing consists of (1) a list of items constituting the

record and (2) certificate of the Commission's Secretary.

Respectfully submitted,

/s/ C. Grey Pash, Jr.

C. Grey Pash, Jr.
Counsel

Federal Communications Commission
Washington, D.C.  20554
(202) 418-1751

September 12, 2014

| 05/15/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Mark Hammonds | **VIEWING STATUS:** Sunshine |
| 05/15/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 06/02/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** FCC-14-50 |
| 05/15/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 06/02/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** FCC-14-63 |
| 05/14/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | **VIEWING STATUS:** Sunshine |
| | **ATT:** Joan Marsh | |
| 05/13/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Charles C. Townsend | **VIEWING STATUS:** Sunshine |
| | **ATT:** Thomas Gutierrez | |
| | **LAW FIRM:** Lukas, Nace, Gutierrez & Sachs, LLP | |
| 05/13/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | **VIEWING STATUS:** Sunshine |
| | **ATT:** Rebecca Murphy Thompson | |
| 05/13/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | **VIEWING STATUS:** Sunshine |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells | |
| 05/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | **VIEWING STATUS:** Sunshine |
| | **ATT:** Michael Calabrese | |
| 05/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | **VIEWING STATUS:** Sunshine |
| | **ATT:** Michael Calabrese | |
| 05/12/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** David Owens | **VIEWING STATUS:** Sunshine |
| 05/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | **VIEWING STATUS:** Sunshine |
| 05/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | **VIEWING STATUS:** Sunshine |
| | **ATT:** Grant Spellmeyer | |
| 05/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | **VIEWING STATUS:** Sunshine |
| 05/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | **VIEWING STATUS:** Sunshine |
| 05/09/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Intel Corporation | **VIEWING STATUS:** Sunshine |
| 05/09/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** American Hospital Association | **VIEWING STATUS:** Sunshine |
| 05/09/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | **VIEWING STATUS:** Sunshine |
| | **ATT:** Michael Calabrese | |
| 05/09/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Association of Public Television Stations | **VIEWING STATUS:** Sunshine |
| | **ATT:** Lonna Thompson | |

| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Free Access & Broadcast Telemedia, LLC | VIEWING STATUS: Sunshine |
| | ATT: Melodie A. Virtue | |
| | LAW FIRM: Garvey Schubert Barer | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AT&T Services, Inc. | VIEWING STATUS: Sunshine |
| 05/09/2014 | DOC TYPE: REPLY TO COMMENTS | PROCEEDING: 12-268 |
| | APPL: Grain Management, LLC | VIEWING STATUS: Sunshine |
| | ATT: Patrick S. Campbell | |
| | LAW FIRM: Paul, Weiss, Rifkind, Wharton & Garrison LLP | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters (NAB) | VIEWING STATUS: Sunshine |
| | ATT: Patrick McFadden | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: CBS Corporation | VIEWING STATUS: Sunshine |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters (NAB) | VIEWING STATUS: Sunshine |
| | ATT: Rick Kaplan | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: WMTS Coalition | VIEWING STATUS: Sunshine |
| | LAW FIRM: Wilkinson Barker Knauer LLP | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: WMTS Coalition | VIEWING STATUS: Sunshine |
| | LAW FIRM: Wilkinson Barker Knauer LLP | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters (NAB) | VIEWING STATUS: Sunshine |
| | ATT: Rick Kaplan | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: WMTS Coalition | VIEWING STATUS: Sunshine |
| | LAW FIRM: Wilkinson Barker Knauer LLP | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Media General, Inc. | VIEWING STATUS: Sunshine |
| | ATT: M. Anne Swanson | |
| | LAW FIRM: Cooley LLP | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: United States Cellular Corporation | VIEWING STATUS: Sunshine |
| | ATT: Grant Spellmeyer | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: MMTC | VIEWING STATUS: Sunshine |
| | ATT: Jacqueline Clary | |
| 05/09/2014 | DOC TYPE: REPLY TO COMMENTS | PROCEEDING: 12-268 |
| | APPL: Council Tree Investors, Inc. | VIEWING STATUS: Sunshine |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: WhiteSpace Alliance | VIEWING STATUS: Sunshine |
| | ATT: Peter Flynn | |
| 05/09/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Competitive Carriers Association | VIEWING STATUS: Sunshine |
| | ATT: Rebecca Murphy Thompson | |

| | | |
|---|---|---|
| 05/09/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** C Spire; CCA; CCIA; COMPTEL; DISH; New America Foundation; Public Knowledge; Spr | **VIEWING STATUS:** Sunshine |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 05/09/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Free Press | **VIEWING STATUS:** Sunshine |
| | **ATT:** Matthew F. Wood | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Public Interest Spectrum Coalition | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Free Access & Broadcast Telemedia, LLC | |
| | **ATT:** Melodie A. Virtue | |
| | **LAW FIRM:** Garvey Schubert Barer | |
| 05/08/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Utopian Wireless Corporation | |
| | **ATT:** Rudolph Geist | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** Peter Cramton | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** ACT | |
| | **ATT:** Whitley Herndon | |
| 05/08/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** Dean R. Brenner | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** ACT | |
| | **ATT:** Whitley Herndon | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| 05/08/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Patrick McFadden | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Patrick McFadden | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Communications Workers of America | |
| | **ATT:** Debbie Goldman | |
| 05/08/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Association of Public Television Stations | |
| | **ATT:** Lonna Thompson | |

| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Association of Public Television Stations<br>**ATT:** Lonna Thompson | **PROCEEDING:** 12-268 |
|---|---|---|
| 05/08/2014 | **DOC TYPE:** COMMENT<br>**APPL:** National Association of Broadcasters | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Sennheiser Electronic Corporation<br>**ATT:** Mitchell Lazarus<br>**LAW FIRM:** Fletcher, Heald & Hildreth, PLC | **PROCEEDING:** 12-268 |
| 05/08/2014 | **DOC TYPE:** LETTER<br>**APPL:** Microsoft Corporation and Google Inc.<br>**LAW FIRM:** Wiltshire & Grannis LLP | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Wireless Microphone Interests<br>**ATT:** Catherine Wang<br>**LAW FIRM:** Bingham McCutchen LLP | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Rural Broadband Policy Group<br>**ATT:** Edyael Casaperalta | **PROCEEDING:** 12-268 |
| 05/08/2014 | **DOC TYPE:** LETTER<br>**APPL:** MMTC<br>**ATT:** David Honig | **PROCEEDING:** 12-268 |
| 05/08/2014 | **DOC TYPE:** COMMENT<br>**APPL:** National Association of Broadcasters (NAB)<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** MMTC<br>**ATT:** David Honig | **PROCEEDING:** 12-268 |
| 05/08/2014 | **DOC TYPE:** COMMENT<br>**APPL:** The Broadway League<br>**ATT:** Thomas Ferrugia | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Sprint Corporation<br>**ATT:** Rafi Martina | **PROCEEDING:** 12-268 |
| 05/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Sprint Corporation<br>**ATT:** Rafi Martina | **PROCEEDING:** 12-268 |
| 05/07/2014 | **DOC TYPE:** COMMENT<br>**APPL:** Dowen Johnson | **PROCEEDING:** 12-268 |
| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters (NAB)<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Virgil E. Vickery<br>**ATT:** Virgil E. Vickery, Attorney-CP | **PROCEEDING:** 12-268 |
| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** WhiteSpace Alliance<br>**ATT:** Dr. Apurva Mody | **PROCEEDING:** 12-268 |

| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: LPTV Spectrum Rights Coalition | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Dynamic Spectrum Alliance | |
| | ATT: H. Sama Nwana | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Free Access & Broadcast Telemedia, LLC | |
| | ATT: Melodie A. Virtue | |
| | LAW FIRM: Garvey Schubert Barer | |
| 05/07/2014 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: CALinnovates | |
| | ATT: Mike Montgomery | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Public Interest Spectrum Coalition | |
| | ATT: Michael Calabrese | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: News Representatives | |
| | ATT: Jared S. Sher | |
| 05/07/2014 | DOC TYPE: OTHER | PROCEEDING: 12-268 |
| | APPL: AT&T | |
| | LAW FIRM: Sidley Austin LLP | |
| 05/07/2014 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: AT&T | |
| | LAW FIRM: Sidley Austin LLP | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AT&T | |
| | LAW FIRM: Sidley Austin LLP | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: ACT | |
| | ATT: Whitley Herndon | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: United States Cellular Corporation | |
| | ATT: Leighton T. Brown | |
| | LAW FIRM: Holland & Knight LLP | |
| 05/07/2014 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: National Urban League | |
| 05/07/2014 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Advanced Television Broadcasting Alliance | |
| | ATT: Louis Libin | |
| 05/07/2014 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: National Urban League | |
| 05/07/2014 | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Association of Public Television Stations | |
| | ATT: Lonna Thompson | |
| 05/07/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile USA, Inc. | |

| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Media General, Inc. | |
| | **ATT:** M. Anne Swanson, Esquire | |
| | **LAW FIRM:** Cooley LLP | |
| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| | **ATT:** Mike Gravino | |
| 05/07/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The Recording Academy | |
| | **ATT:** Todd Dupler | |
| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Laurie Baskin | |
| 05/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | **VIEWING STATUS:** Sunshine |
| | **ATT:** David L. Lawson | |
| | **LAW FIRM:** Sidley Austin LLP | |
| 05/06/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** One Ministries, Inc. | |
| 05/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Jed Anderson | |
| | **ATT:** Jed Anderson, Attorney at Law | |
| 05/06/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Cohen, Dippell and Everist, P.C. | |
| | **ATT:** Donald G. Everist | |
| 05/06/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** PBS, CPB, and APTS | |
| | **ATT:** Thomas Rosen | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 05/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| 05/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. and Microsoft Corporation | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 05/06/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Dowen Johnson | |
| 05/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| 05/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| 05/06/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** National Telecommunications and Information Administration | **VIEWING STATUS:** Sunshine |
| | **ATT:** Karl B. Nebbia | |
| 05/05/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Free Access & Broadcast Telemedia, LLC | |
| | **ATT:** Melodie A. Virtue | |
| | **LAW FIRM:** Garvey Schubert Barer | |
| 05/05/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Malcolm R. Richards | |
| | **ATT:** Malcolm R. Richards, Attorney | |

| 05/05/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Georgetown Center for Business and Public Policy | |
| 05/05/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 05/02/2014 | **DOC TYPE:** ERRATA, ERRATUM OR ADDENDUM | **PROCEEDING:** 12-268 |
| | **APPL:** Utopian Wireless Corporation | |
| | **ATT:** Rudolph Geist | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** The Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** The Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** The Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** The Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 05/02/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Sean M. Meloy | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | |
| | **ATT:** Wayne Watts | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CCA, NTCA - The Broadband Association, RWA, The Blooston Rural Carriers | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc., Microsoft Corporation, Broadcom Corporation | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc., Microsoft Corporation, Broadcom Corporation | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 05/02/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The Camp Verde TV Club Engineer | |
| 05/02/2014 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| 05/02/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Advanced Television Broadcasting Alliance<br>**ATT:** Louis Libin | **PROCEEDING:** 12-268 |
|---|---|---|
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CTIA-The Wireless Association<br>**ATT:** Krista Witanowski | **PROCEEDING:** 12-268 |
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** WOODS COMMUNICATIONS CORPORATION<br>**LAW FIRM:** SHAINIS & PELTZMAN, CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** HAPA MEDIA PROPERTIES, LLC<br>**ATT:** AARON P. SHAINIS<br>**LAW FIRM:** SHAINIS & PELTZMAN, CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** FXM BROADCASTING, LLC<br>**ATT:** AARON P. SHAINIS<br>**LAW FIRM:** SHAINIS & PELTZMAN CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** CHN MEDIA, LLC<br>**ATT:** AARON P. SHAINIS<br>**LAW FIRM:** SHAINIS & PELTZMAN, CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** BKM BROADCASTING, LLC<br>**ATT:** AARON P. SHAINIS<br>**LAW FIRM:** SHAINIS & PELTZMAN CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** DILIGENT BROADCASTING, LLC<br>**ATT:** AARON P. SHAINIS<br>**LAW FIRM:** SHAINIS & PELTZMAN, CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 | **DOC TYPE:** COMMENT<br>**APPL:** KM COMMUNICATIONS, INC.<br>**ATT:** AARON P. SHAINIS<br>**LAW FIRM:** SHAINIS & PELTZMAN, CHARTERED | **PROCEEDING:** 12-268 |
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Utopian Wireless Corporation<br>**ATT:** Rudolph Geist | **PROCEEDING:** 12-268 |
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** WMTS Coalition<br>**LAW FIRM:** Wilkinson Barker Knauer LLP | **PROCEEDING:** 12-268 |
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** GE Healthcare<br>**ATT:** Ari Fitzgerald<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |

| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Sprint Corporation | |
| | **ATT:** Gardner Foster | |
| 05/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Corporation | |
| | **ATT:** Gardner Foster | |
| 04/30/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Pinnacle West Capital Corp. (Arizona Public Service Company) | |
| | **ATT:** Donald L. Herman, Jr. | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 04/30/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 04/30/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Knowledge | |
| 04/30/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 04/30/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Leora Hochstein | |
| 04/30/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Chris Ornelas | |
| 04/29/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| | **ATT:** Michael Gravino | |
| 04/29/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| | **ATT:** Mike Gravino | |
| 04/29/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 04/29/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** J. Clifford Curley | |
| 04/29/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Tamara Preiss | |
| 04/29/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** GE Healthcare | |
| | **ATT:** Ari Fitzgerald | |
| | **LAW FIRM:** Hogan Lovells LLP | |
| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** DISH Network Corporation | |
| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |
| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** WMTS Coalition | |
| | **LAW FIRM:** Wilkinson Barker Knauer LLP | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Google Inc. | |
| | **ATT:** Austin Schlick | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** Grant Spellmeyer | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** INTERNATIONAL BROADCASTING NETWORK | |
| | **ATT:** Paul J. Broyles, President | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** C-Spire, DISH, US Cellular, Sprint, T-Mobile | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| 04/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Northcentral Arkansas Development Council, Inc. | |
| | **ATT:** Charlie Morris | |

| 04/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** MMTC | |
| | **ATT:** David Honig | |

| 04/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Darren Sussman | |

| 04/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |

| 04/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Mobile Future | |

| 04/25/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** MMTC | |
| | **ATT:** David Honig | |

| 04/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** MMTC | |
| | **ATT:** Jacqueline Clary | |

| 04/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** AT&T Services, Inc | |

| 04/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** LPTV Spectrum Rights Coalition | |

| 04/24/2014 | **DOC TYPE:** ERRATA, ERRATUM OR ADDENDUM | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** AT&T Services, Inc | |

| 04/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Shure Incorporated | |
| | **ATT:** Catherine Wang | |
| | **LAW FIRM:** Bingham McCutchen LLP | |

| 04/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** CPB, APTS, and PBS | |
| | **ATT:** Thomas Rosen | |

| 04/24/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: CPB, APTS, and PBS | |
| | ATT: Thomas Rosen | |
| 04/24/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Competitive Carriers Association | |
| | ATT: Trey Hanbury | |
| | LAW FIRM: Hogan Lovells US LLP | |
| 04/24/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Broadcom Corporation | |
| | LAW FIRM: Wiltshire & Grannis LLP | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Wireless Internet Service Providers Association | |
| | ATT: Stephen E. Coran | |
| | LAW FIRM: Lerman Senter PLLC | |
| 04/23/2014 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: Utilities Telecom Council | |
| | ATT: Brett Kilbourne | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AGCO Corporation, et al | |
| 04/23/2014 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: Rural Broadband Policy Group | |
| | ATT: Edyael Casaperalta | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters (NAB) | |
| | ATT: Patrick McFadden | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters (NAB) | |
| | ATT: Rick Kaplan | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: CTIA-The Wireless Association | |
| | ATT: Krista Witanowski | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Henry Cohen | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Broadcom Corporation | |
| | ATT: Rob Carter | |
| | LAW FIRM: Wiltshire & Grannis LLP | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: United States Cellular Corporation | |
| | ATT: Grant Spellmeyer | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AT&T | |
| | ATT: Robert Quinn | |
| 04/23/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: CCA, C Spire, DISH Network, NTCA, NTELOS, RWA, Sprint, T-Mobile, US Cellular | |
| 04/22/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Wireless Internet Service Providers Association | |
| | ATT: Stephen E. Coran | |
| | LAW FIRM: Lerman Senter PLLC | |

| 04/22/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Google Inc., Microsoft Corporation, Broadcom Corporation, WISPA, CompTIA, CCIA, | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 04/22/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Rick Flowe | |
| 04/22/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Rick Flowe | |
| 04/21/2014 | **DOC TYPE:** SUBMISSION FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Maneesh Pangasa | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** GatesAir, Inc. | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Stainless LLC | |
| | **ATT:** Don Doty | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |
| 04/21/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| 04/21/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** DISH Network Corporation | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Anonymous Broadcast Licensees | |
| | **ATT:** Colby M. May | |
| | **LAW FIRM:** Colby M. May, Esq., P.C. | |
| 04/21/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** LPTV Spectrum Rights Coalition | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** DIRECTV and DISH Network | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** COHEN, DIPPELL AND EVERIST, P.C. | |
| | **ATT:** DONALD G. EVERIST | |
| 04/21/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** WatchTV, Inc. | |
| | **ATT:** Gregory J. Herman | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** American Tower Corporation | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Transmit Consultancy Ltd | |
| | **ATT:** Jules Howard-Wright | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Cable & Telecommunications Association | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Dielectric LLC | |
| | **ATT:** John K. Hane | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |
| 04/21/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Tower Erectors | |
| | **ATT:** Todd Schlekeway | |

| 04/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** GE Healthcare **ATT:** Ari Fitzgerald **LAW FIRM:** Hogan Lovells LLP | **PROCEEDING:** 12-268 |
|---|---|---|
| 04/21/2014 | **DOC TYPE:** COMMENT **APPL:** Block Communications, Inc., et al. **ATT:** John Feore **LAW FIRM:** Cooley LLP | **PROCEEDING:** 12-268 |
| 04/21/2014 | **DOC TYPE:** LETTER **APPL:** Google Inc. **ATT:** Austin Schlick | **PROCEEDING:** 12-268 |
| 04/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** WMTS Coalition **ATT:** Ari Fitzgerald **LAW FIRM:** Hogan Lovells LLP | **PROCEEDING:** 12-268 |
| 04/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 04/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** New America Foundation **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 04/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** National Hispanic Media Coalition | **PROCEEDING:** 12-268 |
| 04/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** INTERNATIONAL BROADCASTING NETWORK **ATT:** Paul J. Broyles, President | **PROCEEDING:** 12-268 |
| 04/21/2014 | **DOC TYPE:** COMMENT **APPL:** Sinclair Broadcast Group, Inc. **ATT:** John K. Hane **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | **PROCEEDING:** 12-268 |
| 04/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** John Ratzlaff | **PROCEEDING:** 12-268 |
| 04/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Broadcom Corporation **ATT:** Paul Margie **LAW FIRM:** Wiltshire & Grannis LLP | **PROCEEDING:** 12-268 |
| 04/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Google Inc. **ATT:** Paul Margie **LAW FIRM:** Wiltshire & Grannis LLP | **PROCEEDING:** 12-268 |
| 04/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 04/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Knowledge | **PROCEEDING:** 12-268 |
| 04/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Four Affiliates Associations **ATT:** Wade Hargrove **LAW FIRM:** Brooks Pierce | **PROCEEDING:** 12-268 |

| | | |
|---|---|---|
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** AT&T, Inc. **ATT:** Joan Marsh | **PROCEEDING:** 12-268 |
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Competitive Carriers Association, NTCA - The Rural Broadband Association, The Ru | **PROCEEDING:** 12-268 |
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Shad Groverland - MGM Resorts International | **PROCEEDING:** 12-268 |
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** AT&T, Inc. **ATT:** Joan Marsh | **PROCEEDING:** 12-268 |
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** AT&T, Inc. **ATT:** Joan Marsh | **PROCEEDING:** 12-268 |
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** AT&T, Inc. **ATT:** Joan Marsh | **PROCEEDING:** 12-268 |
| 04/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 04/15/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Knowledge | **PROCEEDING:** 12-268 |
| 04/14/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** American Library Association | **PROCEEDING:** 12-268 |
| 04/14/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Knowledge **ATT:** Harold Feld | **PROCEEDING:** 12-268 |
| 04/14/2014 | **DOC TYPE:** COMMENT **APPL:** Eric | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** SHLB Coalition **ATT:** John Windhausen | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Competitive Carriers Association **ATT:** C. Sean Spivey | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Daniel J. Mingo | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Rural Wireless Association, Inc. **ATT:** Caressa D. Bennet | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Carolina West Wireless **ATT:** Slayton Stewart | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** New-Cell, Inc. d/b/a Cellcom **ATT:** Larry Lueck | **PROCEEDING:** 12-268 |
| 04/11/2014 | **DOC TYPE:** COMMENT **APPL:** LocusPoint Networks, LLC **ATT:** Ian Milne | **PROCEEDING:** 12-268 |
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Verizon | **PROCEEDING:** 12-268 |

| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** T-Mobile USA, Inc. **LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
|---|---|---|
| 04/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** T-Mobile USA, Inc. **LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Google Inc. **ATT:** Austin C. Schlick | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Verizon **ATT:** Tamara Preiss | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Bluegrass Cellular **ATT:** Ron Smith | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** NTCA **ATT:** Jill Canfield | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Bruce Watson | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** NTELOS Holdings Corp. **ATT:** James A. Hyde | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Microsoft Corporation **ATT:** Rob Carter **LAW FIRM:** Wiltshire & Grannis LLP | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Blooston Rural Carriers **ATT:** Cary Mitchell **LAW FIRM:** Blooston Mordkofsky Dickens Duffy & Prendergast, LLP | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Rural Wireless Association, Inc. **ATT:** Caressa D. Bennet **LAW FIRM:** Bennet & Bennet, PLLC | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Competitive Carriers Association, NTCA - The Rural Broadband Association, the Ru | **PROCEEDING:** 12-268 |
| 04/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 04/10/2014 | **DOC TYPE:** COMMENT **APPL:** New America Foundation **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 04/09/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Competitive Carriers Association | **PROCEEDING:** 12-268 |
| 04/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Brennan McVicar | **PROCEEDING:** 12-268 |
| 04/08/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Nicholas Bechard | **PROCEEDING:** 12-268 |

| | | |
|---|---|---|
| 04/07/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Corporation | |
| | **ATT:** Gardner Foster | |
| 04/04/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | |
| | **LAW FIRM:** Sidley Austin LLP | |
| 04/04/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |
| 04/04/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Adam D. Krinsky | |
| | **LAW FIRM:** Wilkinson Barker Knauer, LLP | |
| 04/04/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Television Licensee Coalition | |
| | **ATT:** Dennis P Corbett | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 04/03/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** MMTC | |
| | **ATT:** Jacqueline Clary | |
| 04/03/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** Dean R. Brenner | |
| 04/03/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Tamara Preiss | |
| 04/03/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 04/02/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T Services, Inc. | |
| 04/02/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Mobile Future | |
| 04/02/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Inc. | |
| | **ATT:** Joan Marsh | |
| 04/02/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | |
| | **LAW FIRM:** Sidley Austin LLP | |
| 04/01/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 03/31/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Optimizing Prices In Descending Clock Auctions | |
| | **ATT:** Tri-Dung Nguyen | |
| 03/28/2014 | **DOC TYPE:** REPORT | **PROCEEDING:** 12-268 |
| | **APPL:** Alan Popkin, Director Television Engineering & Technical Operations, KLCS, Los A | |
| | **ATT:** Alan Popkin, Roger Knipp, Eddi | |

| Date | Document | Proceeding |
|---|---|---|
| 03/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Broadcom Corporation | **PROCEEDING:** 12-268 |
| 03/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Massachusetts Department of Telecommunications and Cable<br>**ATT:** Sean Carroll | **PROCEEDING:** 12-268 |
| 03/28/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Wiley Rein LLP (on behalf of Participating Broadcasters)<br>**LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 03/27/2014 | **DOC TYPE:** PUBLIC NOTICE<br>**APPL:** Wireless Telecommunications Bureau<br><br>**LAW FIRM:** FCC | **PROCEEDING:** 12-268<br><br>**RELEASE:** 03/27/2014<br>**FCC/DA#:** DA-14-414 |
| 03/27/2014 | **DOC TYPE:** ORDER<br>**APPL:** Wireless Telecommunications Bureau<br><br>**LAW FIRM:** FCC | **PROCEEDING:** 12-268<br><br>**RELEASE:** 03/27/2014<br>**FCC/DA#:** DA-14-415 |
| 03/26/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** LPTV Spectrum Rights Coalition | **PROCEEDING:** 12-268 |
| 03/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile, Sprint, C Spire, CCIA, DISH, CCA, WGAW, Free Press, RWA, NTCA, Public | **PROCEEDING:** 12-268 |
| 03/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Verizon<br>**ATT:** Tamara Preiss | **PROCEEDING:** 12-268 |
| 03/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Google Inc.<br>**ATT:** Austin C. Schlick | **PROCEEDING:** 12-268 |
| 03/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 03/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Minority Media & Telecommunications Council<br>**ATT:** S. Jenell Trigg, Esq.<br>**LAW FIRM:** Lerman Senter PLLC | **PROCEEDING:** 12-268 |
| 03/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** AT&T, Inc.<br>**ATT:** Brian Benison | **PROCEEDING:** 12-268 |
| 03/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** LPTV Spectrum Rights Coalition | **PROCEEDING:** 12-268 |
| 03/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CompTIA<br>**ATT:** Matthew Starr | **PROCEEDING:** 12-268 |
| 03/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Verizon<br>**ATT:** Tamara Preiss | **PROCEEDING:** 12-268 |
| 03/20/2014 | **DOC TYPE:** COMMENT<br>**APPL:** Mary Chavarria | **PROCEEDING:** 12-268 |
| 03/20/2014 | **DOC TYPE:** ERRATA, ERRATUM OR ADDENDUM<br>**APPL:** National Association of Broadcasters<br>**ATT:** Patrick McFadden | **PROCEEDING:** 12-268 |

| 03/20/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Verizon | |
| | ATT: Tamara Preiss | |
| 03/20/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Alfred Vagnini | |
| | ATT: Alfred Vagnini | |
| 03/20/2014 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: King Street Wireless, L.P. | |
| | ATT: Thomas Gutierrez | |
| | LAW FIRM: Lukas, Nace, Gutierrez & Sachs, LLP | |
| 03/20/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Rural Wireless Association, Inc., Competitive Carriers Association, NTCA - The R | |
| | ATT: Caressa D. Bennet | |
| 03/20/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: The Wireless Internet Service Providers Association | |
| | ATT: Stephen E. Coran | |
| | LAW FIRM: Lerman Senter PLLC | |
| 03/20/2014 | DOC TYPE: PUBLIC NOTICE | PROCEEDING: 12-268 |
| | APPL: General (Multiple Bureaus) | |
| | | RELEASE: 03/20/2014 |
| | LAW FIRM: FCC | FCC/DA#: DA-14-389 |
| 03/20/2014 | DOC TYPE: SUBMISSION FOR THE RECORD | PROCEEDING: 12-268 |
| | APPL: Maneesh Pangasa | |
| 03/20/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Pinnacle West Capital Corp. (Arizona Public Service Company) | |
| | ATT: Donald L. Herman, Jr. | |
| | LAW FIRM: Herman & Whiteaker, LLC | |
| 03/20/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Pinnacle West Capital Corp. (Arizona Public Service Company) | |
| | ATT: Donald L. Herman, Jr. | |
| | LAW FIRM: Herman & Whiteaker, LLC | |
| 03/19/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Grain Management, LLC | |
| | ATT: Patrick S. Campbell | |
| | LAW FIRM: Paul, Weiss, Rifkind, Wharton & Garrison LLP | |
| 03/18/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Dynamic Spectrum Alliance | |
| | ATT: Paul Garnett | |
| 03/18/2014 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Ericsson | |
| | ATT: Mark Racek | |
| 03/18/2014 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Transmit Consultancy Ltd. | |
| | ATT: Jules Howard-Wright | |
| 03/18/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: MMTC | |
| | ATT: David Honig | |

| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Four Affiliates Associations | |
| | **ATT:** Wade H Hargrove | |
| | **LAW FIRM:** Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P. | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** COHEN, DIPPELL AND EVERIST, P.C. | |
| | **ATT:** DONALD G. EVERIST | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** Dean R. Brenner | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 03/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Inc. | |
| | **ATT:** Brian Benison | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** 4G Americas | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 03/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Knowledge | |
| 03/18/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Council Tree Investors, Inc. | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sinclair Broadcast Group, Inc. | |
| | **ATT:** John K. Hane | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |
| 03/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Corporation | |
| | **ATT:** Richard Engelman | |
| 03/14/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Knowledge | |
| 03/14/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** MMTC | |
| | **ATT:** Jacqueline Clary | |
| 03/13/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Grain Management, LLC | |
| | **ATT:** Patrick S. Campbell | |
| | **LAW FIRM:** Paul, Weiss, Rifkind, Wharton & Garrison LLP | |
| 03/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** INTERNATIONAL BROADCASTING NETWORK | |
| | **ATT:** Paul J. Broyles | |
| 03/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 03/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |

| 03/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Microsoft Corporation | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 03/12/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |
| 03/12/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Microsoft Corporation | |
| 03/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Knowledge | |
| 03/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association, NTCA - The Rural Broadband Association, Rural | |
| | **ATT:** C. Sean Spivey | |
| 03/11/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| | **LAW FIRM:** New America Foundation | |
| 03/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| | **LAW FIRM:** New America Foundation | |
| 03/10/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Wayne Liddle | |
| 03/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Telecommunications Industry Association | |
| | **ATT:** Dileep Srihari | |
| 03/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| | **LAW FIRM:** New America Foundation | |
| 03/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** GE Healthcare | |
| | **ATT:** Ari Fitzgerald | |
| | **LAW FIRM:** Hogan Lovells LLP | |
| 03/07/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Minority Media and Telecom Council et al. | |
| | **ATT:** David Honig | |
| 03/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 03/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| 03/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |

| 03/05/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: KJLA, LLC<br>ATT: Barry A. Friedman<br>LAW FIRM: Thompson Hine LLP | PROCEEDING: 12-268 |
|---|---|---|
| 03/05/2014 | DOC TYPE: COMMENT<br>APPL: Mike Riordan | PROCEEDING: 12-268 |
| 03/04/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Broadcom Corporation | PROCEEDING: 12-268 |
| 03/04/2014 | DOC TYPE: REQUEST<br>APPL: Grain Management, LLC<br>ATT: Patrick S. Campbell<br>LAW FIRM: Paul, Weiss, Rifkind, Wharton & Garrison LLP | PROCEEDING: 12-268 |
| 03/04/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Verizon<br>ATT: Charla Rath | PROCEEDING: 12-268 |
| 03/04/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Wireless Telecommunications Bureau | PROCEEDING: 12-268 |
| 03/04/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Verizon<br>ATT: Leora Hochstein | PROCEEDING: 12-268 |
| 02/28/2014 | DOC TYPE: PUBLIC NOTICE<br>APPL: Office of General Counsel<br><br>LAW FIRM: FCC | PROCEEDING: 12-268<br><br>RELEASE: 02/28/2014<br>FCC/DA#: DA-14-268 |
| 02/28/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: T-Mobile USA, Inc.<br>ATT: Trey Hanbury<br>LAW FIRM: Hogan Lovells US LLP | PROCEEDING: 12-268 |
| 02/28/2014 | DOC TYPE: PUBLIC NOTICE<br>APPL: Office of Engineering and Technology<br><br>LAW FIRM: FCC | PROCEEDING: 12-268<br><br>RELEASE: 02/26/2014<br>FCC/DA#: DA-14-254 |
| 02/28/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: California Broadcasters Association<br>ATT: Gregg P. Skall, Esq.<br>LAW FIRM: Womble Carlyle Sandridge & Rice, LLP | PROCEEDING: 12-268 |
| 02/27/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: CTIA-The Wireless Association<br>ATT: Krista Witanowski | PROCEEDING: 12-268 |
| 02/27/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: National Association of Broadcasters | PROCEEDING: 12-268 |
| 02/27/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Venture Technologies Group/Local Media TV Holdings<br>LAW FIRM: Wiley Rein LLP | PROCEEDING: 12-268 |
| 02/27/2014 | DOC TYPE: COMMENT<br>APPL: MMTC<br>ATT: David Honig | PROCEEDING: 12-268 |
| 02/27/2014 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Kansas Association of Broadcasters<br>ATT: David Oxenford<br>LAW FIRM: Wilkinson Barker Knauer, LLP | PROCEEDING: 12-268 |

| 02/27/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** T-Mobile USA, Inc. | **PROCEEDING:** 12-268 |
|---|---|---|
| 02/27/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Arizona Broadcasters Association **ATT:** Richard R. Zaragoza **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | **PROCEEDING:** 12-268 |
| 02/27/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Missouri Broadcasters Association **ATT:** Gregg P. Skall, Esq. **LAW FIRM:** Womble Carlyle Sandridge & Rice, LLP | **PROCEEDING:** 12-268 |
| 02/26/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Adaptrum Inc., Carlson Wireless Technologies Inc.and KTS Wireless Inc. **ATT:** Stephen E. Coran **LAW FIRM:** Lerman Senter PLLC | **PROCEEDING:** 12-268 |
| 02/26/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Verizon **ATT:** Leora Hochstein | **PROCEEDING:** 12-268 |
| 02/26/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** INTERNATIONAL BROADCASTING NETWORK **ATT:** Paul J. Broyles, President | **PROCEEDING:** 12-268 |
| 02/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Expanding Opportunities for Broadcasters Coalition **LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 02/25/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** INTERNATIONAL BROADCASTING NETWORK **ATT:** Paul J. Broyles, President | **PROCEEDING:** 12-268 |
| 02/25/2014 | **DOC TYPE:** REQUEST **APPL:** Charles W. Rhodes **ATT:** Charles W. Roberts | **PROCEEDING:** 12-268 |
| 02/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Competitive Carriers Association **ATT:** C. Sean Spivey | **PROCEEDING:** 12-268 |
| 02/24/2014 | **DOC TYPE:** REPLY TO COMMENTS **APPL:** LPTV Spectrum Rights Coalition **ATT:** Michael Gravino | **PROCEEDING:** 12-268 |
| 02/24/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** King Street Wireless, L.P. **ATT:** Thomas Gutierrez **LAW FIRM:** Lukas, Nace, Gutierrez & Sachs, LLP | **PROCEEDING:** 12-268 |
| 02/21/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese **LAW FIRM:** New America Foundation | **PROCEEDING:** 12-268 |
| 02/21/2014 | **DOC TYPE:** REPLY TO COMMENTS **APPL:** LPTV Spectrum Rights Coalition | **PROCEEDING:** 12-268 |
| 02/20/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Maryland Sound International Holding Co., L.L.C. **ATT:** Robert Goldstein | **PROCEEDING:** 12-268 |

| | | |
|---|---|---|
| 02/20/2014 | **DOC TYPE:** MOTION FOR EXTENSION OF TIME | **PROCEEDING:** 12-268 |
| | **APPL:** NAB and the Broadcast Parties | |
| | **ATT:** Rick Kaplan | |
| 02/20/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Advanced Television Broadcasting Alliance | |
| | **ATT:** Louis Libin | |
| 02/19/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 02/19/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Sennheiser Electronic Corporation | |
| | **ATT:** Cheng-yi Liu | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 02/19/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Tamara Preiss | |
| 02/19/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** Dean R. Brenner | |
| 02/18/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Jeff Nelson | |
| 02/14/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| 02/14/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |
| 02/12/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Patrick McFadden | |
| 02/12/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** NTCA and RWA | |
| 02/12/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association | |
| 02/12/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| 02/12/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| 02/11/2014<br>**EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** New America Foundation | |
| | **ATT:** Michael Calabrese | |
| 02/11/2014 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 02/11/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-14-180 |
| 02/11/2014 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Office of Engineering and Technology | |
| | | **RELEASE:** 02/11/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-14-186 |

| 02/10/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Randy Loomer | |
| 02/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Minority Media and Telecommunications Council | |
| | **ATT:** David Honig | |
| 02/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Inc. | |
| | **ATT:** Joan Marsh | |
| 02/10/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Shure Incorporated | |
| | **ATT:** Catherine Wang | |
| | **LAW FIRM:** Bingham McCutchen LLP | |
| 02/10/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Charles Currin | |
| 02/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 02/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| | **LAW FIRM:** New America Foundation | |
| 02/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Organizations | |
| | **ATT:** Michael Calabrese | |
| | **LAW FIRM:** New America Foundation | |
| 02/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Shure Incorporated | |
| | **ATT:** Catherine Wang | |
| | **LAW FIRM:** Bingham McCutchen LLP | |
| 02/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| | **ATT:** Mike Gravino | |
| 02/05/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Patrick McFadden | |
| 02/05/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Jane Mago | |
| 02/05/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |
| 02/05/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Intel Corp | |
| 02/03/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 02/03/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tom Ray | |

| | | |
|---|---|---|
| 01/30/2014 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 01/30/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-14-106 |
| 01/30/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Google Inc. and Broadcom Corporation | |
| | **ATT:** Paul Marige | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 01/29/2014 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 01/29/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-14-98 |
| 01/29/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 01/28/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Consumer Federation of America | |
| | **ATT:** Mark Cooper | |
| 01/28/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Rural Wireless Association, Inc. & NTCA-The Rural Broadband Association | |
| | **ATT:** Caressa D. Bennet | |
| 01/28/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Mobile Future | |
| 01/28/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Maxwell Agha | |
| 01/28/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 01/27/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Lori Brannon | |
| 01/27/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Lisa Basham | |
| 01/27/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Kathy Colri | |
| 01/27/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Daniel A. Miller | |
| 01/27/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 01/27/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Corporation for Public Broadcasting | |
| | **ATT:** J. Westwood Smithers, Jr. | |
| 01/27/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Verizon and Verizon Wireless | |
| | **ATT:** Leora Hochstein | |
| 01/24/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |
| 01/24/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** lisa porostosky | |

| 01/24/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Wi-Fi Alliance | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |

| 01/24/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Wi-Fi Alliance | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |

| 01/24/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** T-Mobile USA, Inc., DISH, WGAW, U.S. Cellular, Sprint, CCIA, CCA, RWA, New Ameri | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| 01/24/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Verizon | |
| | **ATT:** Maggie McCready | |

| 01/23/2014 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Missouri RSA No. 5 Partnership d/b/a Chariton Valley Wireless Services | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |

| 01/23/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** lyle slagh | |

| 01/23/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Sandhill Telephone Cooperative, Inc. | |
| | **ATT:** Donald L. Herman, Jr. | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** King Street Wireless, L.P. | |
| | **ATT:** Thomas Gutierrez | |
| | **LAW FIRM:** Lukas, Nace, Gutierrez & Sachs, LLP | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Rainbow Telecommunications Association, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |

| 01/23/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Association of Public Television Stations | |
| | **ATT:** Lonna Thompson | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** NTELOS Holdings Corp. | |
| | **ATT:** Michael Lazarus | |
| | **LAW FIRM:** Telecommunications Law Professionals PLLC | |

| 01/23/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Association of Public Television Stations | |
| | **ATT:** Lonna Thompson | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Blooston Rural Carriers | |
| | **ATT:** Cary Mitchell | |
| | **LAW FIRM:** Blooston Mordkofsky Dickens Duffy & Prendergast, LLP | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Sprint Corporation | |
| | **ATT:** Gardner Foster | |

| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Coleman County Telephone Cooperative, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T Services, Inc. | |
| | **ATT:** Alex Starr | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** George Y. Wheeler | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Home Telephone Company | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PPLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Pine Belt Cellular, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Panhandle Telecommunication Systems, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Pioneer Communications, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Twin Valley Telephone, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** CT Cube, L.P. & Central Texas Telephone Investments, L.P. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Enhanced Telecommunications Corporation | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Leaco Rural Telephone Cooperative, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** PinPoint Wireless, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** NEP Cellcorp, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |

| 01/23/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Cellular Network Partnership d/b/a Pioneer Cellular | |
| | **ATT:** Richard Ruhl | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Rural Wireless Association, Inc. & NTCA - the Rural Broadband Association | |
| | **ATT:** Caressa D. Bennet | |
| 01/23/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Atlantic Tele-Network Inc., Bluegrass Cellular Inc., New-Cell Inc. d/b/a Cellcom | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Cellular South, Inc. (d/b/a C Spire Wireless) | |
| | **ATT:** Benjamin M Moncrief | |
| 01/23/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ryan McCormack | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Bill Meador | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Duanne Royse | |
| 01/22/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** WatchTV, Inc. | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Bobby Kelley | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Carl Dilley | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** allen jennings | |
| 01/22/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Transmit Consultancy Ltd | |
| | **ATT:** Jules Howard-Wright | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Vicki J Kunnen | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Joy Barber | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Erasmo Hernandez | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tabitha Wenger | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Don Ross Owen | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ross Stroud | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Marlene Anthony | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Derrick Ellet | |

| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Judy Kyle | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Constance Hammond | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** tim hammond | |
| 01/22/2014 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Copper Valley Wireless, LLC | |
| | **ATT:** David Dengel | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sue johnson | |
| 01/22/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** J. U. | |
| 01/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Nuclear Energy Institute | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 01/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Nuclear Energy Institute | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 01/17/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Jason W. Williams | |
| | **ATT:** John R. Brumsted | |
| 01/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Microsoft Corporation | |
| | **ATT:** Paula Boyd | |
| 01/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Leadership Conference on Civil and Human Rights | |
| | **ATT:** Cheryl Leanza | |
| 01/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 01/17/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcom Corporation | |
| 01/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LIN Television Corporation | |
| | **ATT:** Joshua Pila | |
| 01/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Microsoft Corporation | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 01/16/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 01/15/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LIN Television Corporation | |
| | **ATT:** Joshua pILA | |
| 01/15/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LIN Television Corporation | |
| | **ATT:** Joshua Pila | |
| 01/15/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** WMTS Coalition | |
| | **LAW FIRM:** Wilkinson Barker Knauer, LLP | |

| 01/15/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** WMTS Coalition | |
| | **LAW FIRM:** Wilkinson Barker Knauer, LLP | |
| 01/15/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Association of Public Television Stations | |
| | **ATT:** Lonna Thompson | |
| 01/15/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 01/15/2014 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** Representative Darren Jernigan | |
| | **ATT:** Darren Jernigan | |
| 01/14/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 01/10/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Wolf Trap Foundation for the Performing Arts | |
| | **ATT:** Robert H. Gromes | |
| 01/10/2014 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Nuclear Energy Institute | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Atlantic Telephone Membership Corporation | |
| | **ATT:** Gregory W. Whiteaker | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Public Service Wireless Services, Inc. | |
| | **ATT:** Gregory W. Whiteaker | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T Services, Inc. | |
| | **ATT:** Alex Starr | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Peoples Telephone Cooperative, Inc. | |
| 01/09/2014 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 01/09/2014 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-14-3 |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon and Verizon Wireless | |
| | **ATT:** Robert G. Morse | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Blooston Rural Carriers | |
| | **ATT:** Cary Mitchell | |
| | **LAW FIRM:** Blooston Mordkofsky Dickens Duffy & Prendergast. LLP | |

| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Cellular South, Inc. (d/b/a C Spire Wireless) | |
| | **ATT:** Ben Moncrief | |
| | **LAW FIRM:** 1018 Highland Colony Pkwy, Suite 300 | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** King Street Wireless, L.P. | |
| | **ATT:** Thomas Gutierrez | |
| | **LAW FIRM:** Lukas, Nace, Gutierrez & Sachs, LLP | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Rural Wireless Association, Inc. & NTCA-The Rural Broadband Association | |
| | **ATT:** Caressa D. Bennet | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 01/09/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** George Y. Wheeler | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 01/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** NERA Economic Consulting | |
| | **ATT:** Richard Marsden | |
| 01/07/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Corporation | |
| | **ATT:** Richard Engelman | |
| 01/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 01/06/2014 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Dustin Miller | |
| 01/06/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** Leighton T. Brown | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 01/03/2014 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CP Communications, LLC | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 12/26/2013 | **DOC TYPE:** OTHER | **PROCEEDING:** 12-268 |
| | **APPL:** South Carolina House of Representatives | |
| | **ATT:** David Mack, III | |
| 12/26/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Representative Turner | |
| | **ATT:** Mike Turner | |
| 12/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |

| 12/23/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Sprint Corporation | |
| | **ATT:** Richard B Engelman | |

| 12/23/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Rural Wireless Association, Inc. | |
| | **ATT:** Caressa D. Bennet | |

| 12/23/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Public Interest Spectrum Coalition (PISC) | |
| | **ATT:** Harold Feld | |
| | **LAW FIRM:** 1818 N ST NW | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Verizon | |
| | **ATT:** Maggie McCready | |

| 12/20/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |

| 12/19/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Talamas Sales and Rentals | |
| | **ATT:** Mitchell Lazarus | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |

| 12/19/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Talamas Sales and Rentals | |
| | **ATT:** Mitchell Lazarus | |
| | **LAW FIRM:** Flecther, Heald and Hildreth | |

| 12/18/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** NTCA-The Rural Broadband Association | |
| | **ATT:** Michael R. Romano | |

| 12/18/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** NTCA-The Rural Broadband Association | |
| | **ATT:** Michael R. Romano | |

| 12/17/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| Date | Document Info | Proceeding |
|---|---|---|
| 12/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile USA, Inc.<br>**ATT:** Trey Hanbury<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 12/17/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Feld Entertainment | **PROCEEDING:** 12-268 |
| 12/16/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Google Inc.<br>**LAW FIRM:** Wiltshire & Grannis LLP | **PROCEEDING:** 12-268 |
| 12/16/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Raycom Media, Inc.<br>**ATT:** Eve Pogoriler<br>**LAW FIRM:** Covington & Burling LLP | **PROCEEDING:** 12-268 |
| 12/16/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Consumer Electronics Association | **PROCEEDING:** 12-268 |
| 12/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Sennheiser Electronic Corporation<br>**ATT:** Mitchell Lazarus<br>**LAW FIRM:** Fletcher, Heald & Hildreth, PLC | **PROCEEDING:** 12-268 |
| 12/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Sprint Corporation<br>**ATT:** Rafi Martina | **PROCEEDING:** 12-268 |
| 12/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Sennheiser Electronic Corporation<br>**ATT:** Mitchell Lazarus<br>**LAW FIRM:** Flecther, Heald and Hildreth | **PROCEEDING:** 12-268 |
| 12/12/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile USA, Inc.<br>**ATT:** Trey Hanbury<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 12/11/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Jeffrey Eisenach | **PROCEEDING:** 12-268 |
| 12/11/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Expanding Opportunities for Broadcasters Coalition<br>**LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 12/11/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CTIA-The Wireless Association<br>**ATT:** Krista Witanowski | **PROCEEDING:** 12-268 |
| 12/11/2013 | **DOC TYPE:** PUBLIC NOTICE<br>**APPL:** Wireless Telecommunications Bureau<br><br>**LAW FIRM:** FCC | **PROCEEDING:** 12-268<br><br>**RELEASE:** 12/11/2013<br>**FCC/DA#:** DA-13-2351 |
| 12/09/2013 | **DOC TYPE:** LETTER<br>**APPL:** INTERNATIONAL BROADCASTING NETWORK<br>**ATT:** Dr. Paul J. Broyles, President | **PROCEEDING:** 12-268 |
| 12/09/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** American Consumer Institute<br>**ATT:** Steve Pociask | **PROCEEDING:** 12-268 |

| 12/09/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** N.E. Colorado Cellular, Inc. d/b/a Viaero Wireless | |
| | **ATT:** David LaFuria | |
| | **LAW FIRM:** Lukas Nace Gutierrez & Sachs, LLP | |
| 12/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 12/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 12/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** RWA, NTCA | |
| | **ATT:** Caressa D. Bennet | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 12/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 12/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Performing Arts Organizations | |
| | **ATT:** David H. Pawlik | |
| | **LAW FIRM:** Skadden, Arps, Slate, Meagher & Flom LLP | |
| 12/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** DISH Network | |
| 12/05/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** C. Sean Spivey | |
| 12/05/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Kathleen Ham | |
| 12/04/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |
| 12/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** William Sarokin | |
| 12/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Victoria Fulkerson | |
| 12/04/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** NADY SYSTEMS, INC. | |
| 12/03/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** AT&T Services, Inc. | |
| 12/03/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The National Caucus and Center on Black Aged, Inc. | |
| 12/02/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Joshua Pratt | |
| | **ATT:** Joshua Pratt | |
| 12/02/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Donald E Harris | |
| 11/27/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |

| Date | Doc Info | Proceeding |
|---|---|---|
| 11/27/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 11/26/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Joshua Pratt<br>**ATT:** Joshua Pratt | **PROCEEDING:** 12-268 |
| 11/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** LPTV Spectrum Rights Coalition<br>**ATT:** Mike Gravino | **PROCEEDING:** 12-268 |
| 11/26/2013 | **DOC TYPE:** COMMENT<br>**APPL:** US-Mexico Chamber of Commerce | **PROCEEDING:** 12-268 |
| 11/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 11/25/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** AT&T Services, Inc.<br>**ATT:** Brian Benison | **PROCEEDING:** 12-268 |
| 11/22/2013 | **DOC TYPE:** COMMENT<br>**APPL:** United States Hispanic Chamber of Commerce | **PROCEEDING:** 12-268 |
| 11/21/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Jose A. Marquez-Leon | **PROCEEDING:** 12-268 |
| 11/21/2013 | **DOC TYPE:** LETTER<br>**APPL:** Expanding Opportunities for Broadcasters Coalition | **PROCEEDING:** 12-268 |
| 11/20/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association | **PROCEEDING:** 12-268 |
| 11/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 11/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Hispanic Media Coalition | **PROCEEDING:** 12-268 |
| 11/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Expanding Opportunities for Broadcasters Coalition<br>**LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 11/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Free Press<br>**ATT:** Matthew F. Wood | **PROCEEDING:** 12-268 |
| 11/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Expanding Opportunities for Broadcasters Coalition | **PROCEEDING:** 12-268 |
| 11/18/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** CTIA-The Wireless Association<br>**ATT:** Krista Witanowski | **PROCEEDING:** 12-268 |
| 11/18/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Shure Incorporated<br>**ATT:** Catherine Wang<br>**LAW FIRM:** Bingham McCutchen LLP | **PROCEEDING:** 12-268 |
| 11/18/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** National Cable & Telecommunications Association | **PROCEEDING:** 12-268 |
| 11/18/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** COHEN, DIPPELL AND EVERIST, P.C.<br>**ATT:** DONALD G. EVERIST | **PROCEEDING:** 12-268 |

| 11/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: National Hispanic Media Coalition | |
| 11/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Hispanic Media Coalition | |
| 11/18/2013 | DOC TYPE: REPLY TO COMMENTS | PROCEEDING: 12-268 |
| | APPL: Lima Communications Corporation, Independence Television Company, WAND(TV) Partn | |
| | ATT: John R. Feore | |
| | LAW FIRM: Dow Lohnes PLLC | |
| 11/18/2013 | DOC TYPE: REPLY TO COMMENTS | PROCEEDING: 12-268 |
| | APPL: American Cable Association | |
| | ATT: Barbara S. Esbin | |
| | LAW FIRM: Cinnamon Mueller | |
| 11/15/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Mobile Future | |
| 11/15/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AT&T Services, Inc. | |
| 11/15/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AT&T Services, Inc. | |
| 11/15/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: AT&T Services, Inc. | |
| 11/15/2013 | DOC TYPE: OTHER | PROCEEDING: 12-268 |
| | APPL: AT&T Inc. , ET AL | |
| | ATT: Robert Quinn, Jr. | |
| 11/14/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile US, Inc.; Sprint Corporation; DISH Network Corporation; United States C | |
| 11/14/2013 | DOC TYPE: STATEMENT | PROCEEDING: 12-268 |
| | APPL: Lectrosonics, Inc. | |
| 11/14/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Advanced Television Broadcasting Alliance | |
| 11/13/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Mobile Future | |
| 11/12/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: CP Communications, LLC | |
| | ATT: Peter Tannenwald | |
| | LAW FIRM: Fletcher, Heald & Hildreth, PLC | |
| 11/12/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: NTCA-The Rural Broadband Association | |
| | ATT: Shirley Bloomfield | |
| 11/12/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Kathleen Grillo | |
| 11/12/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: LPTV Spectrum Rights Coalition | |
| 11/08/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: NTCA-The Rural Broadband Association | |
| | ATT: Michael R. Romano | |
| 11/08/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Wi-Fi Alliance | |
| | LAW FIRM: Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |

| 11/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** Wi-Fi Alliance | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |
| 11/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Wi-Fi Alliance | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |
| 11/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Wi-Fi Alliance | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | |
| 11/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Transmit Consultancy Ltd. | |
| | **ATT:** Todd D. Daubert | |
| | **LAW FIRM:** Dentons US LLP | |
| 11/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** LPTV Spectrum Rights Coalition | |
| 11/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Verizon | |
| | **ATT:** Tamara Preiss | |
| 11/07/2013 | **DOC TYPE:** STATEMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Audio-Technica U.S., Inc. | |
| | **ATT:** Howard Shapiro | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 11/07/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Transmit Consultancy Ltd. | |
| | **ATT:** Todd D. Daubert | |
| | **LAW FIRM:** Dentons US LLP | |
| 11/07/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Transmit Consultancy Ltd. | |
| | **ATT:** Todd D. Daubert | |
| | **LAW FIRM:** Dentons US LLP | |
| 11/07/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Transmit Consultancy Ltd. | |
| | **ATT:** Todd D. Daubert | |
| | **LAW FIRM:** Dentons US LLP | |
| 11/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Consumer Electronics Association and Expanding Opportunities for Broadcasters Co | |
| 11/05/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** News Representatives | |
| | **ATT:** Jared Sher | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association and Expanding Opportunities for Broadcasters Co | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** LeSEA Broadcasting Corporation | |
| | **ATT:** Joseph C. Chautin, III | |
| | **LAW FIRM:** Hardy, Carey, Chautin & Balkin, LLP | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** HBC Solutions, Inc. (Harris Broadcast) | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Public Radio, Inc. | |
| | **ATT:** Gregory A. Lewis | |

| | | |
|---|---|---|
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Association of Public Television Stations, Corporation for Public Broadcasting, | |
| | **ATT:** Thomas Rosen | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Jane E. Mago | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Hubbard Broadcasting, Inc. | |
| | **ATT:** Leighton T. Brown | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sennheiser Electronic Corporation | |
| | **ATT:** Mitchell Lazarus | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** DIRECTV and DISH Network | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Cable & Telecommunications Association | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Cohen, Dippell and Everist, PC | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Transmit Consultancy Ltd. | |
| | **ATT:** Todd D. Daubert | |
| | **LAW FIRM:** Dentons | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** CP Communications PA, LLC | |
| | **ATT:** Cheng-yi Liu | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** American Tower Corporation | |
| 11/04/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Fair Repack Reimbursement Coalition | |
| | **ATT:** John Feore | |
| | **LAW FIRM:** Dow Lohnes PLLC | |
| 11/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. | |
| | **ATT:** Aparna Sridhar | |
| 10/31/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Radio Frequency Systems | |
| 10/31/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Media Bureau | |
| | | **RELEASE:** 10/31/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-2112 |
| 10/31/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Digital Networks Chatanooga, LLC et al | |
| | **ATT:** Aaron P. Shainis | |
| | **LAW FIRM:** Shainis & Peltzman, Chartered | |

| | | |
|---|---|---|
| 10/31/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | |
| | **ATT:** Gary L Phillips | |
| 10/30/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Religious Broadcasters | |
| 10/30/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Jim Adamson | |
| 10/30/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 10/30/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-2102 |
| 10/29/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Communications Workers of America | |
| | **ATT:** Debbie Goldman | |
| 10/29/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Inc. | |
| | **ATT:** Brian Benison | |
| 10/29/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** WatchTV, Inc. | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 10/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 10/25/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LIN Television Corporation d/b/a LIN Media | |
| | **ATT:** Joshua Pila | |
| 10/25/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Young Broadcasting LLC | |
| | **ATT:** Robert Peterson | |
| 10/24/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 10/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Asian Pacific American Caucus of State Legislators (NAPACSL) | |
| | **ATT:** Irene Kawanabe | |
| 10/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 10/22/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 10/21/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Gray Television, Inc. | |
| 10/21/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T Services, Inc. | |
| | **ATT:** Joan Marsh | |

| | | |
|---|---|---|
| 10/18/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 10/18/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-2028 |
| 10/18/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** J C Curley & Company, Inc. | |
| | **ATT:** J.Clifford Curley | |
| 10/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** East Kentucky Network | |
| | **ATT:** W. Allen Gillum | |
| 10/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association, et al. | |
| 10/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Texas 10 and Central Louisiana Cellular | |
| | **ATT:** Julia Tanner | |
| 10/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 10/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Carolina West Wireless | |
| 09/30/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** Leighton T. Brown | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 09/30/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 09/30/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-2012 |
| 09/27/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Tamara Preiss | |
| 09/27/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Cable & Telecommunications Association | |
| 09/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Kathleen O'Brien Ham | |
| 09/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Joshua Pila | |
| | **ATT:** Joshua Pila | |
| 09/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 09/25/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 09/24/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| 09/24/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: T-Mobile USA, Inc. | |
| | LAW FIRM: Hogan Lovells US LLP | |

| 09/24/2013 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: MMTC | |
| | ATT: David Honig | |

| 09/23/2013 | DOC TYPE: PUBLIC NOTICE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Media Bureau | |
| | | RELEASE: 09/23/2013 |
| | LAW FIRM: FCC | FCC/DA#: DA-13-1954 |

| 09/23/2013 | DOC TYPE: PUBLIC NOTICE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Media Bureau | |
| | | RELEASE: 09/23/2013 |
| | LAW FIRM: FCC | FCC/DA#: DA-13-1955 |

| 09/19/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Mobile Future | |

| 09/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Verizon | |
| | ATT: Tamara Preiss | |

| 09/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: LPTV Spectrum Rights Coalition | |

| 09/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Google Inc. | |
| | ATT: Aparna Sridhar | |

| 09/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Public Service Wireless Services, Inc. | |
| | ATT: Gregory W. Whiteaker | |
| | LAW FIRM: Herman & Whiteaker, LLC | |

| 09/18/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Atlantic Seawinds Communications, LLC | |
| | ATT: Gregory W. Whiteaker | |
| | LAW FIRM: Herman & Whiteaker, LLC | |

| 09/17/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: United States Cellular Corporation | |
| | ATT: Leighton T. Brown | |
| | LAW FIRM: Holland & Knight LLP | |

| 09/17/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Association of Public Television Stations | |
| | ATT: Lonna Thompson | |

| 09/16/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: T-Mobile USA, Inc. and Verizon | |

| 09/13/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Writers Guild of America | |
| | ATT: Michael Forscey | |
| | LAW FIRM: Forscey PLLC | |

| 09/13/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Writers Guild of America West | |
| | ATT: Michael Forscey | |
| | LAW FIRM: Forscey PLLC | |

| | | |
|---|---|---|
| 09/12/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **ATT:** Wiley Rein LLP | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 09/12/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Mobile Future | |
| 09/12/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** PMCM TV, LLC | |
| | **ATT:** Donald J. Evans | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth | |
| 09/11/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** LocusPoint Networks, LLC | |
| 09/10/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Progressive Policy Institute | |
| 09/09/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Office of Engineering and Technology | |
| | | **RELEASE:** 09/09/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-1872 |
| 09/09/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 09/09/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Media Bureau | |
| | | **RELEASE:** 09/09/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-1874 |
| 09/06/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** VTel Wireless, Inc. | |
| | **ATT:** Gregory W. Whiteaker | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 09/05/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 09/04/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Sinclair Broadcast Group, Inc. | |
| | **ATT:** John Hane | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman | |
| 09/04/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |
| 09/03/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 09/03/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Microsoft Corporation | |
| | **ATT:** Paula Boyd | |
| 08/30/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Rural Telecommunications Group, Inc. | |
| | **ATT:** Carri Bennet | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |

| 08/29/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** DISH Network Corporation | |
| 08/29/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** PMCM TV, LLC | |
| | **ATT:** Harry F. Cole | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth | |
| 08/29/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Leora Hochstein | |
| 08/27/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV SPECTRUM RIGHTS COALITION | |
| 08/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** BCE Inc. | |
| | **ATT:** Mirko Bibic | |
| 08/22/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** TELUS Communications Company | |
| | **ATT:** Ted Woodhead | |
| 08/22/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** American Tower Corporation | |
| 08/21/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Sandhill | |
| | **ATT:** Gregory W. Whiteaker | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 08/20/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Office of Engineering and Technology | |
| | | **RELEASE:** 08/20/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-1782 |
| 08/20/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** WatchTV, Inc. | |
| | **ATT:** Gregory J. Herman | |
| 08/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| 08/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| 08/19/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 08/19/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-1776 |
| 08/16/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** The WMTS Coalition | |
| | **ATT:** Lawrence J. Movshin | |
| | **LAW FIRM:** Wilkinson Barker Knauer, LLP | |
| 08/16/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **ATT:** Wiley Rein LLP | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 08/16/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Pacific Mountain Network | |
| | **ATT:** Jack Gibson | |

| 08/15/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** T-Mobile USA, Inc. **LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
|---|---|---|
| 08/15/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** DISH Network Corporation | **PROCEEDING:** 12-268 |
| 08/15/2013 | **DOC TYPE:** LETTER **APPL:** Pacific Mountain Network **ATT:** Jack Gibson | **PROCEEDING:** 12-268 |
| 08/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Newsgathering Organizations **ATT:** Jared Sher | **PROCEEDING:** 12-268 |
| 08/13/2013 | **DOC TYPE:** LETTER **APPL:** AT&T **LAW FIRM:** Sidley Austin LLP | **PROCEEDING:** 12-268 |
| 08/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** BlackBerry Corporation | **PROCEEDING:** 12-268 |
| 08/08/2013 | **DOC TYPE:** PUBLIC NOTICE **APPL:** Wireless Telecommunications Bureau **LAW FIRM:** FCC | **PROCEEDING:** 12-268 **RELEASE:** 08/08/2013 **FCC/DA#:** DA-13-1727 |
| 08/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Chat Mobility **ATT:** Gregory W. Whiteaker **LAW FIRM:** Herman & Whiteaker, LLC | **PROCEEDING:** 12-268 |
| 08/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** CTIA-The Wireless Association **ATT:** Krista Witanowski | **PROCEEDING:** 12-268 |
| 08/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** News Representatives **ATT:** Jared Sher | **PROCEEDING:** 12-268 |
| 08/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** National Association of Broadcasters **ATT:** Victor Tawil | **PROCEEDING:** 12-268 |
| 08/07/2013 | **DOC TYPE:** COMMENT **APPL:** Information Age Economics **ATT:** Martyn Roetter and Alan Pearce | **PROCEEDING:** 12-268 |
| 08/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Expanding Opportunities for Broadcasters Coalition **LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 08/06/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** DISH Network Corporation | **PROCEEDING:** 12-268 |
| 08/05/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** WMC License Subsidiary, LLC **ATT:** Gerald J. Waldron **LAW FIRM:** Covington & Burling LLP | **PROCEEDING:** 12-268 |
| 08/05/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** New-Cell, Inc. d/b/a Cellcom **ATT:** Larry Lueck | **PROCEEDING:** 12-268 |
| 08/05/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** LPTV Spectrum Rights Coalition | **PROCEEDING:** 12-268 |

| 08/02/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: 4G Americas | |
| 08/02/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: NTCA-The Rural Broadband Association | |
| | ATT: Jill Canfield | |
| 08/02/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Shure Incorporated/ESPN | |
| | ATT: Catherine Wang | |
| | LAW FIRM: Bingham McCutchen LLP | |
| 08/02/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: DISH Network Corporation | |
| 08/02/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile US, Inc. | |
| | ATT: Howard J. Symons | |
| | LAW FIRM: Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | |
| 08/01/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Consumer Electronics Association | |
| 08/01/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Joint Center for Political and Economic Studies | |
| | ATT: Joseph Miller | |
| | LAW FIRM: 805 Fifteenth Street, NW | |
| 08/01/2013 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: Alaska Broadcasters Association | |
| | ATT: Frank R. Jazzo | |
| | LAW FIRM: Fletcher, Heald & Hildreth, PLC | |
| 08/01/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters | |
| | ATT: Rick Kaplan | |
| 07/31/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Ericsson | |
| | ATT: Mark Racek | |
| 07/31/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Mobile Future | |
| 07/31/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Theatre Organizations | |
| | ATT: David H. Pawlik | |
| | LAW FIRM: Skadden, Arps, Slate, Meagher & Flom LLP | |
| 07/31/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Theatre Organizations | |
| | ATT: David H. Pawlik | |
| | LAW FIRM: Skadden, Arps, Slate, Meagher & Flom LLP | |
| 07/31/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile US, Inc. | |
| | LAW FIRM: Hogan Lovells US LLP | |
| 07/30/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: LPTV Spectrum Rights Coalition | |
| 07/30/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Plateau Telecommunications, Inc. | |
| | ATT: Gregory W. Whiteaker | |
| | LAW FIRM: Herman & Whiteaker, LLC | |

| 07/30/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| EXPARTE | **APPL:** Northwest Missouri Cellular Limited Partnership d/b/a NorthwestCell | |
| | **ATT:** Gregory W. Whiteaker | |
| | **LAW FIRM:** Herman & Whiteaker, LLC | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Sprint Corporation | |
| | **ATT:** Rafi Martina | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Council Tree Investors, Inc. | |
| | **ATT:** S. Jenell Trigg | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Council Tree Investors, Inc. | |
| | **ATT:** S. Jenell Trigg | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Google Inc. | |
| | **ATT:** Aparna Sridhar | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** National Cable & Telecommunications Association | |
| 07/29/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Robert M. McKenna | |
| | **ATT:** Robert M. McKenna | |
| | **LAW FIRM:** Orrick, Herrington & Sutcliffe LLP | |
| 07/26/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Microsoft Corp. | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 07/26/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 07/26/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 07/25/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** National Association of Broadcasters | |
| 07/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Council Tree Investors, Inc. | |
| 07/24/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 07/23/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Alcatel-Lucent | |
| | **ATT:** Jeffrey Marks | |
| 07/23/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** Raycom Media, Inc. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 07/23/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| EXPARTE | **APPL:** AT&T | |

| 07/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** BlackBerry Corporation | **PROCEEDING:** 12-268 |
|---|---|---|
| 07/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 07/22/2013 | **DOC TYPE:** REQUEST **APPL:** Alaska Broadcasters Association **ATT:** Frank Jazzo **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | **PROCEEDING:** 12-268 |
| 07/22/2013 | **DOC TYPE:** PUBLIC NOTICE **APPL:** Wireless Telecommunications Bureau **LAW FIRM:** FCC | **PROCEEDING:** 12-268 **RELEASE:** 07/22/2013 **FCC/DA#:** DA-13-1613 |
| 07/22/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** BlackBerry Corporation | **PROCEEDING:** 12-268 |
| 07/19/2013 | **DOC TYPE:** COMMENT **APPL:** Roger Doering | **PROCEEDING:** 12-268 |
| 07/19/2013 | **DOC TYPE:** STATEMENT FOR THE RECORD **APPL:** Maneesh Pangasa | **PROCEEDING:** 12-268 |
| 07/18/2013 | **DOC TYPE:** COMMENT **APPL:** Kenneth Lewetag **ATT:** Kenneth Lewetag | **PROCEEDING:** 12-268 |
| 07/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** T-Mobile USA, Inc. **ATT:** Trey Hanbury **LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 07/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** T-Mobile USA, Inc. **ATT:** Trey Hanbury **LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 07/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Public Interest Spectrum Coalition **ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 07/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** International Communications Network, Inc. **ATT:** Maxwell Agha | **PROCEEDING:** 12-268 |
| 07/17/2013 | **DOC TYPE:** LETTER **APPL:** McBride Spectrum Partners, LLC **ATT:** vincent mcbride **LAW FIRM:** 4685 muir ave | **PROCEEDING:** 12-268 |
| 07/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Verizon **ATT:** Tamara Preiss | **PROCEEDING:** 12-268 |
| 07/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Sprint Corporation **ATT:** Richard Engelman | **PROCEEDING:** 12-268 |
| 07/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** DISH Network Corporation | **PROCEEDING:** 12-268 |
| 07/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE **APPL:** Expanding Opportunities for Broadcasters Coalition **LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |

| 07/15/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| **EXPARTE** | **APPL:** United States Cellular Corporation | |
| | **ATT:** Leighton T. Brown | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 07/15/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** LPTV Spectrum Rights Coalition | |
| 07/12/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Google Inc. | |
| | **ATT:** Austin C. Schlick | |
| 07/11/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Wireless Internet Service Providers Association | |
| | **ATT:** Matt Larsen | |
| 07/11/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 07/10/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 07/10/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Bluegrass Cellular, Inc. | |
| 07/09/2013 | **DOC TYPE:** ERRATA, ERRATUM OR ADDENDUM | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Trey Hanbury | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 07/09/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 07/08/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** T-Mobile US, Inc. | |
| | **ATT:** Howard J. Symons | |
| | **LAW FIRM:** Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | |
| 07/03/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** LPTV Spectrum Rights Coalition | |
| 07/02/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Verizon | |
| 07/01/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** McBride Spectrum Partners, LLC | |
| | **ATT:** vincent mcbride | |
| | **LAW FIRM:** 4685 muir ave | |
| 07/01/2013 | **DOC TYPE:** STATEMENT FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Pittsburgh Mobile | |
| | **ATT:** vincent mcbride | |
| | **LAW FIRM:** 4685 muir ave | |
| 07/01/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** LPTV Spectrum Rights Coalition | |
| 07/01/2013 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Corporation for Public Broadcasting | |
| | **ATT:** J. Westwood Smithers | |
| 07/01/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** COHEN, DIPPELL AND EVERIST, P.C | |

| 07/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Trey Hanbury<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
|---|---|---|
| 07/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Consumer Electronics Association<br>**ATT:** Julie M. Kearney | **PROCEEDING:** 12-268 |
| 07/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Expanding Opportunities for Broadcasters Coalition<br>**LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 07/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Free Press<br>**ATT:** Matthew F. Wood | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** HBC Solutions, Inc. (Harris Broadcast) | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Vulcan Wireless LLC and SkyHigh Wireless LLC<br>**ATT:** Trey Hanbury<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Samsung Electronics America, Inc. and Samsung Telecommunications America, LLC<br>**ATT:** John Godfrey | **PROCEEDING:** 12-268 |
| 06/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Trey Hanbury<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 06/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** News Representatives<br>**ATT:** Jared Sher | **PROCEEDING:** 12-268 |
| 06/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Wireless Internet Service Providers Association<br>**ATT:** Stephen E. Coran<br>**LAW FIRM:** Lerman Senter PLLC | **PROCEEDING:** 12-268 |
| 06/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Competitive Carriers Association<br>**ATT:** Rebecca Murphy Thompson | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** DISH Network Corporation | **PROCEEDING:** 12-268 |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** CTIA - The Wireless Association<br>**ATT:** Krista L. Witanowski | **PROCEEDING:** 12-268 |

| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** George Y. Wheeler | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 06/28/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** WatchTV, Inc. | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, P.L.C. | |
| 06/28/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcom Corporation | |
| | **ATT:** Jennifer K. Bush | |
| 06/28/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Cellular South, Inc. (d/b/a C Spire Wireless) | |
| | **ATT:** Ben Moncrief | |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Nextel Corporation | |
| | **ATT:** Richard Engelman | |
| 06/28/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Free Press | |
| | **ATT:** Matthew F. Wood | |
| 06/27/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Family Broadcasting Group, Inc. | |
| | **ATT:** John W. Bagwell | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 06/26/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |
| 06/24/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Black Owned Broadcasters, Inc. | |
| | **ATT:** James Winston | |
| 06/21/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Rural Telecommunications Group, Inc. | |
| | **ATT:** Daryl A. Zakov | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 06/21/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 06/20/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** yaknchat | |
| | **ATT:** vincent mcbride | |
| | **LAW FIRM:** 4685 muir ave | |

| Date | Document | Proceeding |
|---|---|---|
| 06/20/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile<br>**ATT:** Kathleen Ham | **PROCEEDING:** 12-268 |
| 06/20/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile<br>**ATT:** Kathleen Ham | **PROCEEDING:** 12-268 |
| 06/20/2013 | **DOC TYPE:** LETTER<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 06/18/2013 | **DOC TYPE:** LETTER<br>**APPL:** Pittsburgh Mobile<br>**ATT:** vincent mcbride<br>**LAW FIRM:** 4685 muir ave | **PROCEEDING:** 12-268 |
| 06/17/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Paul Walker | **PROCEEDING:** 12-268 |
| 06/17/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Wanda Walker | **PROCEEDING:** 12-268 |
| 06/17/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** PISC<br>**ATT:** Leigh Barnwell | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Consumer Electronics Association<br>**ATT:** Julie M. Kearney | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Mobile Future | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** National Association of Broadcasters (NAB)<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** GE Healthcare<br>**ATT:** Ari Q. Fitzgerald<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Clearwire Corporation<br>**ATT:** Cathleen Massey | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** National Cable & Telecommunications Association | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** National Translator Association<br>**ATT:** George R. Borsari, Jr.<br>**LAW FIRM:** Borsari & Paxson | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** AT&T Services, Inc.<br>**ATT:** Alex Starr | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Alcatel-Lucent<br>**ATT:** Jeffrey Marks | **PROCEEDING:** 12-268 |
| 06/14/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Ericsson<br>**ATT:** Jared M. Carlson | **PROCEEDING:** 12-268 |

| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** COHEN, DIPPELL AND EVERIST, P.C. | |
| | **ATT:** DONALD G. EVERIST | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Telecommunications Industry Association | |
| | **ATT:** Mark Uncapher | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon and Verizon Wireless | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The WMTS Coalition | |
| | **ATT:** Dale Woodin | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Motorola Mobility | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** George Y. Wheeler | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista Witanowski | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Nextel Corporation | |
| | **ATT:** Rafi Martina | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Cellular South, Inc. (d/b/a C Spire Wireless) | |
| | **ATT:** Ben Moncrief | |
| | **LAW FIRM:** 1018 Highland Colony Parkway, Suite 300 | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Spectrum Management Consulting Inc. | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** CIT Group Inc. | |
| | **ATT:** A. Thomas Carroccio | |
| | **LAW FIRM:** A. Thomas Carroccio PLLC | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** McBride Spectrum Partners, LLC | |
| | **ATT:** vincent mcbride | |
| | **LAW FIRM:** 4685 muir ave | |
| 06/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Lima Communications Corp, et al. | |
| | **ATT:** John Feore | |
| | **LAW FIRM:** Dow Lohnes PLLC | |

| 06/14/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Research In Motion Corporation | |
| 06/14/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: T-Mobile USA, Inc. | |
| | LAW FIRM: Hogan Lovells US LLP | |
| 06/14/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Sinclair Broadcast Group, Inc. | |
| | ATT: John Hane | |
| | LAW FIRM: Pillsbury Winthrop Shaw Pittman | |
| 06/13/2013 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: AT&T Inc. | |
| 06/12/2013 | DOC TYPE: ERRATA, ERRATUM OR ADDENDUM | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Leora Hochstein | |
| 06/11/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Leora Hochstein | |
| 06/11/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Leora Hochstein | |
| 06/11/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Leora Hochstein | |
| 06/11/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Leora Hochstein | |
| 06/10/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile USA, Inc. | |
| | ATT: Trey Hanbury | |
| | LAW FIRM: Hogan Lovells US LLP | |
| 06/07/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| | LAW FIRM: Wiley Rein LLP | |
| 06/07/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Information Age Economics | |
| | ATT: Martyn Roetter and Alan Pearce | |
| 06/07/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile USA, Inc. | |
| 06/07/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: News Representatives | |
| | ATT: Jared Sher | |
| 06/06/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Intel Corp. | |
| | ATT: Peter Pitsch | |
| 06/05/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: T-Mobile USA | |
| 06/04/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Connie Baete | |
| 06/03/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: David Davenport | |

| 06/03/2013 | DOC TYPE: SUBMISSION FOR THE RECORD | PROCEEDING: 12-268 |
| | APPL: Consumer Fedeation of America | |
| | ATT: Mark Cooper | |
| 05/30/2013 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters | |
| 05/30/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Mobile Future | |
| 05/29/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters | |
| 05/28/2013 | DOC TYPE: SUBMISSION FOR THE RECORD | PROCEEDING: 12-268 |
| | APPL: Maneesh Pangasa | |
| 05/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Information Age Economics | |
| | ATT: Martyn Roetter and Alan Pearce | |
| 05/28/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| | LAW FIRM: Wiley Rein LLP | |
| 05/23/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Public Knowledge | |
| | LAW FIRM: 1818 N ST NW | |
| 05/23/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Paul A. Gosar ET AL | |
| | ATT: Paul A. Gosar | |
| 05/23/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Senator Udall | |
| | ATT: Tom Udall | |
| 05/22/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Bryan Broadcasting Corporation | |
| | ATT: David Oxenford | |
| | LAW FIRM: Wilkinson Barker Knauer, LLP | |
| 05/22/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Association of Broadcasters | |
| 05/21/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: American Society for Healthcare Engineering | |
| | LAW FIRM: Wilkinson Barker Knauer, LLP | |
| 05/20/2013 | DOC TYPE: STATEMENT FOR THE RECORD | PROCEEDING: 12-268 |
| | APPL: Pittsburgh Mobile | |
| | LAW FIRM: 4851 Niagara Ave. | |
| 05/20/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: C Spire Wireless, Competitive Carriers Association, COMPTEL, Computer & Communic | |
| 05/20/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Mike Gravino | |
| | LAW FIRM: Civic Media Advisors | |
| 05/20/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Mike Gravino | |
| | ATT: Michael A Gravino | |
| | LAW FIRM: Civic Media Advisors | |

| | | |
|---|---|---|
| 05/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Minority Media and Telecommunications Council | |
| | **ATT:** David Honig | |
| | **LAW FIRM:** MMTC | |
| 05/17/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 05/17/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-1157 |
| 05/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 05/15/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Jane E. Mago | |
| 05/15/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Raycom Media, Inc. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 05/15/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Inc. | |
| | **ATT:** Brian Benison | |
| 05/14/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 05/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Information Age Economics | |
| | **ATT:** Martyn Roetter and Alan Pearce | |
| 05/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 05/13/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** WIRELESS INTERNET SERVICE PROVIDERS ASSOCIATION | |
| | **ATT:** L. Elizabeth Bowles | |
| 05/10/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Gordon H. Smith | |
| 05/09/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** McBride Spectrum Partners, LLC | |
| | **ATT:** vincent mcbride | |
| | **LAW FIRM:** 4685 muir ave | |
| 05/09/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |
| 05/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Bonten Media Group, Inc. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 05/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Krista L. Witanowski | |

| 05/08/2013 | **DOC TYPE:** SUPPLEMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Bonten Media Group,Inc. | |
| | **ATT:** Eve R. Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 05/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcaster for the Promotion of Channel Sharing Arrangements | |
| | **ATT:** Todd M. Stansbury | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 05/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Philips Healthcare | |
| | **ATT:** David R. Siddall | |
| | **LAW FIRM:** DS Law PLLC | |
| 05/06/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** INTERNATIONAL BROADCASTING NETWORK | |
| | **ATT:** Paul J. Broyles, President | |
| 05/06/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 05/06/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 05/06/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| 05/06/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Nokia Siemens Networks | |
| | **ATT:** Derek Khlopin | |
| 05/06/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** louis | |
| 05/03/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Alcatel-Lucent, AT&T, Ericsson, Intel, NAB, Qualcomm and VZ | |
| | **ATT:** Brian Benison | |
| 05/03/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Association of Public Television Stations | |
| | **ATT:** Lonna Thompson | |
| 05/03/2013 | **DOC TYPE:** TRANSCRIPT | **PROCEEDING:** 12-268 |
| | **APPL:** PP 1 Through 307 | |
| | **LAW FIRM:** FCC - Peters | |
| 05/02/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |
| 04/30/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** LocusPoint Networks, LLC | |
| | **ATT:** Rosemary C. Harold | |
| | **LAW FIRM:** Wilkinson Barker Knauer, LLP | |
| 04/29/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 04/19/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-799 |

| 04/29/2013 | **DOC TYPE:** PUBLIC NOTICE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Office of Engineering and Technology | |
| | | **RELEASE:** 04/26/2013 |
| | **LAW FIRM:** FCC | **FCC/DA#:** DA-13-865 |
| 04/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Microsoft Corporation | |
| | **ATT:** Paula Boyd | |
| 04/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 04/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Inc. | |
| | **ATT:** Brian Benison | |
| 04/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| 04/26/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** INTERNATIONAL BROADCASTING NETWORK | |
| | **ATT:** Paul J. Broyles, President | |
| 04/25/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 04/23/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Michigan Senators and Representatives | |
| | **LAW FIRM:** United States Congress | |
| 04/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 04/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 04/23/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Senator Boxer | |
| | **ATT:** Barbara Boxer | |
| 04/22/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Representatives Upton, Walden, Blackburn, Latta, Whitfield, Long | |
| | **LAW FIRM:** United States House of Representatives; Committee on Energy and Commerce | |
| 04/22/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** INTERNATIONAL BROADCASTING NETWORK | |
| | **ATT:** Paul J. Broyles, President | |
| 04/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 04/18/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Mike Gravino | |
| | **ATT:** Michael A Gravino | |
| | **LAW FIRM:** Civic Media Advisors | |
| 04/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc and Broadcom Corporation | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |

| Date | Details | Proceeding |
|---|---|---|
| 04/17/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile USA, Inc.<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 04/16/2013 | **DOC TYPE:** LETTER<br>**APPL:** INTERNATIONAL BROADCASTING NETWORK<br>**ATT:** Paul J. Broyles, President | **PROCEEDING:** 12-268 |
| 04/11/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Mike Gravino<br>**ATT:** Mike Gravino<br>**LAW FIRM:** Civic Media Advisors | **PROCEEDING:** 12-268 |
| 04/11/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Peter K. Pitsch | **PROCEEDING:** 12-268 |
| 04/11/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile USA | **PROCEEDING:** 12-268 |
| 04/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Expanding Opportunities for Broadcasters Coalition<br>**LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 04/08/2013 | **DOC TYPE:** LETTER<br>**APPL:** Expanding Opportunities for Broadcasters Coalition | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** National Association of Broadcasters (NAB)<br>**ATT:** Jerianne Timmerman | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Association of Public Television Stations, Corporation for Public Broadcasting,<br>**ATT:** Lindsey L. Tonsager<br>**LAW FIRM:** Covington & Burling LLP | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Consumer Electronics Association<br>**ATT:** Julie M. Kearney | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** T-Mobile USA, Inc.<br>**LAW FIRM:** Hogan Lovells US LLP | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** COMMENT<br>**APPL:** CTIA- The Wireless Association | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** Sinclair Broadcast Group, Inc.<br>**ATT:** John Hane<br>**LAW FIRM:** Pillsbury Winthrop Shaw Pittam | **PROCEEDING:** 12-268 |
| 04/05/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Sidney E. Shumate | **PROCEEDING:** 12-268 |
| 04/04/2013 | **DOC TYPE:** PUBLIC NOTICE<br>**APPL:** Wireless Telecommunications Bureau<br><br>**LAW FIRM:** FCC | **PROCEEDING:** 12-268<br><br>**RELEASE:** 04/04/2013<br>**FCC/DA#:** DA-13-614 |
| 04/03/2013 | **DOC TYPE:** REPLY TO COMMENTS<br>**APPL:** QUALCOMM Incorporated<br>**ATT:** John W. Kuzin | **PROCEEDING:** 12-268 |

| 04/01/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Mike Gravino | |
| | ATT: Michael A Gravino | |
| | LAW FIRM: PO Box 15141 | |
| 04/01/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Sprint Nextel Corporation | |
| | ATT: Charles W. Logan | |
| | LAW FIRM: Lawler, Metzger, Keeney & Logan, LLC | |
| 04/01/2013 | DOC TYPE: STATEMENT FOR THE RECORD | PROCEEDING: 12-268 |
| | APPL: Kenneth E. Lewetag | |
| 03/29/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Sprint Nextel Corporation | |
| | ATT: Charles W. Logan | |
| | LAW FIRM: Lawler, Metzger, Keeney & Logan, LLC | |
| 03/28/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| | LAW FIRM: Wiley Rein LLP | |
| 03/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Gary Burke | |
| 03/27/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| | LAW FIRM: Wiley Rein LLP | |
| 03/26/2013 | DOC TYPE: LETTER | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| 03/26/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Verizon | |
| | ATT: Leora Hochstein | |
| 03/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Airwaves, Inc. | |
| 03/25/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: National Translator Association | |
| | ATT: George R. Borsari, Jr. | |
| | LAW FIRM: Borsari & Paxson | |
| 03/22/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Susan McCauley | |
| 03/22/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Local Media TV Holdings, LLC | |
| 03/21/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: COHEN, DIPPELL AND EVERIST, P.C. | |
| | ATT: DONALD G. EVERIST | |
| 03/21/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: CTIA- The Wireless Association | |
| 03/21/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Sinclair Broadcast Group, Inc. | |
| | LAW FIRM: Pillsbury Winthrop Shaw Pittman | |
| 03/21/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Merrill Weiss Group LLC | |
| | ATT: S. Merrill Weiss | |
| 03/21/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Communications Technologies, Inc. | |
| | ATT: Clarence M Beverage | |

| 03/21/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Jerianne Timmerman | |
| 03/21/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association | |
| | **ATT:** Julie M. Kearney | |
| 03/19/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |
| 03/19/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Rural Telecommunications Group, Inc. | |
| | **ATT:** Caressa D. Bennet | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 03/18/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association | |
| | **ATT:** Julie M. Kearney | |
| 03/18/2013 | **DOC TYPE:** OPPOSITION | **PROCEEDING:** 12-268 |
| | **APPL:** ROBERT L. HUNNICUTT | |
| 03/18/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Kenneth E. Lewetag | |
| 03/18/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Mike Gravino | |
| 03/18/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Nokia Siemens Networks/Nokia | |
| | **ATT:** Derek Khlopin | |
| 03/18/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** ORSON BEVINS | |
| 03/15/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Minority Media and Telecommunications Council | |
| | **ATT:** David Honig | |
| | **LAW FIRM:** MMTC | |
| 03/14/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Tara Ballesteros | |
| | **ATT:** Tara Ballesteros | |
| | **LAW FIRM:** Davis Wright Tremaine LLP | |
| 03/14/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Microsoft | |
| | **ATT:** Paula Boyd | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** TechFreedom | |
| | **ATT:** Matt Starr & Berin Szoka | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Kelly James | |
| | **ATT:** Kelly James | |
| 03/13/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |

| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Ollievette Wade | |
| | **ATT:** Ollievette Wade | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tim Boczon | |
| | **ATT:** Tim Boczon | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Mark Sokolow | |
| | **ATT:** Mark Sokolow | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Betty Neace | |
| | **ATT:** Betty Neace | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Joe Oliver | |
| | **ATT:** Joe Oliver | |
| 03/13/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** BELLA SPECTRA CORPORATION | |
| | **ATT:** KRISTINA BRUNI | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** INTERNATIONAL BROADCASTING NETWORK | |
| | **ATT:** Paul J. Broyles, President | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcaster for the Promotion of Channel Sharing Arrangements | |
| | **ATT:** Todd M. Stansbury | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** SpectrumEvolution, Inc. | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, P.L.C. | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Polnet Communications, Ltd. | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Mobile Future | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** ABC Television Affiliates Association, CBS Television Network Affiliates Associa | |
| | **ATT:** David Kushner | |
| | **LAW FIRM:** Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P. | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Capitol Broadcasting Company, Inc. | |
| | **ATT:** David Kushner | |
| | **LAW FIRM:** Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P. | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** INTEL CORP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** IEEE 802 LAN/MAN Stds Cmte | |
| | **ATT:** Paul Nikolich | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** DIRECTV and DISH Network | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Harris Corporation, Broadcast Communications Division | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Venture Technologies Group, LLC | |
| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association | |
| | **ATT:** Julie M. Kearney | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Jane E. Mago | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Una Vez Mas, LP | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Signal Above LLC | |
| | **ATT:** A. Wray Fitch III | |
| | **LAW FIRM:** Gammon & Grange, P.C. | |
| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
| | **APPL:** Public TV Licensees | |
| | **ATT:** Todd D. Gray | |
| | **LAW FIRM:** Dow Lohnes PLLC | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Numerous | |
| | **ATT:** Various | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Sennheiser Electronic Corporation | |
| | **ATT:** Mitchell Lazarus | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** CP Communications PA, LLC | |
| | **ATT:** Cheng-yi Liu | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, P.L.C. | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Mt. Mansfield Television, Vermont Public Television, Nexstar Broadcasting, Inc. | |
| | **ATT:** Jack N Goodman | |
| | **LAW FIRM:** Law Offices of Jack N Goodman | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ericsson Inc | |
| | **ATT:** Mark Racek | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Michael Gravino | |
| | **ATT:** LPTV INVESTOR | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Office of the Commissioner of Baseball, National Basketball Association, Nationa | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** COHEN, DIPPELL AND EVERIST, P.C. | |
| | **ATT:** DONALD G. EVERIST | |

| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Post-Newsweek Stations, Inc. | |
| | **ATT:** Eve R. Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** King Street Wireless, L.P. | |
| | **ATT:** Thomas Gutierrez | |
| | **LAW FIRM:** Lukas, Nace, Gutierrez & Sachs, LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Bonten Media Group, Inc. | |
| | **ATT:** Eve R. Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** The Dispatch Printing Company | |
| | **ATT:** Eve R. Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Raycom Media, Inc. | |
| | **ATT:** Eve R. Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Hispanic Media Coalition | |
| | **ATT:** Michael Scurato | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Cable & Telecommunications Association | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Public Radio, Inc. | |
| | **ATT:** Gregory A. Lewis | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Shared Spectrum Company | |
| | **ATT:** Thomas A. Stroup | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** CBS Corporation | |
| | **ATT:** Howard F. Jaeckel | |

| 03/12/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Venture Technologies Group LLC | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Entravision Holdings, LLC | |
| | **ATT:** Barry A. Friedman | |
| | **LAW FIRM:** Thompson Hine LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Broadcasting Licenses, L.P., Media Vista Group, LLC, et al. | |
| | **ATT:** Dennis P. Corbett | |
| | **LAW FIRM:** Lerman Senter PLLC | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** The WMTS Coalition | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Spartan-TV, L.L.C. | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** George Y. Wheeler | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Alcatel-Lucent | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** ION Media Networks, Inc. | |
| | **ATT:** Mace Rosenstein | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** WLFM, LLC | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Wi-Fi Alliance | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** APTS, CPB, and PBS | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | |
| | **LAW FIRM:** WilmerHale | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Local Media TV Holdings LLC | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** TechAmerica | |
| | **ATT:** Chris Wilson | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** The Walt Disney Company, CBS Corporation, Viacom, Inc., News Corporation, Time W | |
| | **ATT:** Tom Davidson, Esq. | |
| | **LAW FIRM:** Akin Gump Strauss Hauer & Feld LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Leap Wireless International, Inc. and Cricket Communications, Inc. | |
| | **ATT:** James H. Barker | |
| | **LAW FIRM:** Latham & Watkins LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Azteca International Corporation | |
| | **ATT:** John R. Feore | |
| | **LAW FIRM:** Dow Lohnes PLLC | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Lima Communications Corporation, Independence Television Company, WAND(TV) Partn | |
| | **ATT:** John R. Feore | |
| | **LAW FIRM:** Dow Lohnes PLLC | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Free Access & Broadcast Telemedia, LLC | |
| | **ATT:** Melodie A. Virtue | |
| | **LAW FIRM:** Garvey Schubert Barer | |

| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Verizon and Verizon Wireless | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Cox Media Group | |
| | **ATT:** John R. Feore | |
| | **LAW FIRM:** Dow Lohnes PLLC | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** EICB-TV EAST, LLC | |
| | **ATT:** Randall A. Weiss | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** EICB-TV WEST, LLC | |
| | **ATT:** Adrienne J. Weiss | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** WhiteSpace Alliance | |
| | **ATT:** Dr. Apurva N. Mody | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** KAZN License, LLC | |
| | **ATT:** Brian M. Madden | |
| | **LAW FIRM:** Lerman Senter PLLC | |

| 03/12/2013 | **DOC TYPE:** REPLY | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** GE Healthcare | |
| | **LAW FIRM:** Hogan Lovells US LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** CIT GROUP, INC. | |
| | **ATT:** A. Thomas Carroccio | |
| | **LAW FIRM:** A. Thomas Carroccio PLLC | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Shure Incorporated | |
| | **ATT:** Catherine Wang | |
| | **LAW FIRM:** Bingham McCutchen LLP | |

| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** CTIA- The Wireless Association | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Comcast Corporation and NBCUniversal Media, LLC | |
| | **ATT:** Kathryn A. Zachem | |
| | **LAW FIRM:** Willkie Farr & Gallagher LLP | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Lincoln Broadcasting Company, A California Limited Partnership | |
| | **ATT:** Michael D. Berg | |
| | **LAW FIRM:** Law Office of Michael D. Berg | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Translator Association | |
| | **ATT:** George R. Borsari, Jr. | |
| | **LAW FIRM:** Borsari & Paxson | |

| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** EICB-TV WEST, LLC | |
| | **ATT:** Adrienne J. Weiss | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** EICB-TV EAST, LLC | |
| | **ATT:** Randall A. Weiss | |
| 03/12/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Shure Incorporated | |
| | **ATT:** Catherine Wang | |
| | **LAW FIRM:** Bingham McCutchen LLP | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Free Press | |
| | **ATT:** Jennifer V. Yeh | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Nextel Corporation | |
| | **ATT:** Rafi Martina | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Cellular South, Inc. (d/b/a C Spire Wireless) | |
| | **ATT:** Ben Moncrief | |
| | **LAW FIRM:** 1018 Highland Colony Pkwy, Suite 300 | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Lectrosonics, Inc. | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Sinclair Broadcast Group, Inc. | |
| | **ATT:** John Hane | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** DISH Network Corporation | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Connected.io, Union Square Ventures and Numerous Others | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Public Interest Spectrum Coalition | |
| | **ATT:** Michael Calabrese | |
| | **LAW FIRM:** New America Foundation | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** EICB-TV WEST, LLC | |
| | **ATT:** Adrienne J. Weiss | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** EICB-TV EAST, LLC | |
| | **ATT:** Randall A. Weiss | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** EICB-TV WEST, LLC | |
| | **ATT:** Adrienne J. Weiss | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** EICB-TV EAST, LLC | |
| | **ATT:** Randall A. Weiss | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** T-Mobile USA, Inc. | |
| | **LAW FIRM:** Hogan Lovells US LLP | |
| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Renard Communications Corp. | |

| 03/12/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** iSolon.org | |
| | **ATT:** J.H. Snider | |
| 03/12/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** CP Communications PA. LLC | |
| | **ATT:** Cheng - Yi Liu | |
| | **LAW FIRM:** Fletcher Heald & Hildreth P.L.C. | |
| 03/11/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Daniel Grise | |
| 03/11/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| 03/11/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** RabbitEars.Info | |
| | **ATT:** Mark J Colombo | |
| 03/11/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Google Inc. | |
| | **ATT:** Aparna Sridhar | |
| 03/11/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Bruno Goodworth Network,Inc. | |
| 03/11/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Progressive Cable Communications, Inc | |
| 03/08/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Paul Koplin | |
| 03/08/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Incentive Auction Task Force, FCC | |
| 03/08/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Incentive Auction Task Force, FCC | |
| 03/07/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Representatives and Senators from Ohio | |
| 03/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** NEW MEXICO BROADCASTERS ASSOCIATION | |
| | **ATT:** Frankk R. Jazzo | |
| | **LAW FIRM:** Fletcher Heald & Hildreth, PLC | |
| 03/07/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** J B Green | |
| 03/07/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Rick Kaplan | |
| 03/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Colorado Broadcasters Association | |
| | **ATT:** Richard R. Zaragoza | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |
| 03/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Colorado Broadcasters Association | |
| | **ATT:** Richard R. Zaragoza | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |
| 03/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA- The Wireless Association | |

| Date | Details | Proceeding |
|------|---------|------------|
| 03/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Gregory MacDonald<br>**ATT:** Gregory MacDonald<br>**LAW FIRM:** 3914 Rainbow Bend Drive | **PROCEEDING:** 12-268 |
| 03/07/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Thomas Mchinely<br>**ATT:** Thomas McHinley | **PROCEEDING:** 12-268 |
| 03/07/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** New Mexico Broadcasters<br>**ATT:** Frank R. Jazzo<br>**LAW FIRM:** Fletcher, Heald & Hildreth | **PROCEEDING:** 12-268 |
| 03/05/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Dan Calderon | **PROCEEDING:** 12-268 |
| 03/05/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Daniel Brown<br>**ATT:** Daniel Brown | **PROCEEDING:** 12-268 |
| 03/05/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Randall Weiss<br>**ATT:** Randall Weiss | **PROCEEDING:** 12-268 |
| 03/05/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Civic Affairs TV Network<br>**ATT:** Michael A Gravino | **PROCEEDING:** 12-268 |
| 03/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters<br>**ATT:** Jane Mago | **PROCEEDING:** 12-268 |
| 03/01/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** NTCA-The Rural Broadband Association<br>**ATT:** Jill Canfield<br>**LAW FIRM:** National Telecommunications Cooperative Association | **PROCEEDING:** 12-268 |
| 02/28/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Bethany Richardson | **PROCEEDING:** 12-268 |
| 02/27/2013 | **DOC TYPE:** LETTER<br>**APPL:** Representative Judy Chu<br>**LAW FIRM:** United States Congress | **PROCEEDING:** 12-268 |
| 02/27/2013 | **DOC TYPE:** LETTER<br>**APPL:** Representatives Diana DeGette; Doug Lamborn; Ed Perlmutter; Michael Coffman; Jar<br>**LAW FIRM:** United States Congress | **PROCEEDING:** 12-268 |
| 02/27/2013 | **DOC TYPE:** LETTER<br>**APPL:** Representative Anna Eshoo and Representative Darrell Issa<br>**LAW FIRM:** United States House of Representatives | **PROCEEDING:** 12-268 |
| 02/27/2013 | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** VTG and LocusPoint Networks<br>**LAW FIRM:** Wiley Rein LLP | **PROCEEDING:** 12-268 |
| 02/26/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 02/22/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** AT&T, Inc.<br>**ATT:** Brian Benison | **PROCEEDING:** 12-268 |

| | | |
|---|---|---|
| 02/22/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tribune Company | |
| | **ATT:** Jason E. Rademacher | |
| | **LAW FIRM:** Dow Lohnes PLLC | |
| 02/20/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** The Walt Disney Company | |
| | **ATT:** Tom Davidson, Esq. | |
| | **LAW FIRM:** Akin Gump Strauss Hauer & Feld LLP | |
| 02/20/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Gregory Uhrin | |
| 02/20/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Richard Goetz | |
| 02/19/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Laverne Smith | |
| 02/15/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** amalia deloney | |
| 02/15/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Robert H. Pettitt | |
| 02/15/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |
| 02/15/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Richard S. Tallent | |
| | **ATT:** Richard S. Tallent | |
| 02/15/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |
| 02/15/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |
| 02/15/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |
| 02/15/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |
| 02/14/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association | |
| 02/14/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Public Knowledge | |
| | **ATT:** Harold Feld | |
| | **LAW FIRM:** 1818 N ST NW | |
| 02/12/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** OTI New America Foundation | |
| | **ATT:** Michael Calabrese | |

| | | |
|---|---|---|
| 02/12/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** OTI New America Foundation<br>**ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 02/11/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Dan Peek<br>**LAW FIRM:** Three Angels Broadcasting Network | **PROCEEDING:** 12-268 |
| 02/11/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Ellen Rogers | **PROCEEDING:** 12-268 |
| 02/11/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** AT&T<br>**ATT:** Brian Benison | **PROCEEDING:** 12-268 |
| 02/11/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Dan Peek<br>**ATT:** Daniel N Peek<br>**LAW FIRM:** Three Angels Broadcasting Network | **PROCEEDING:** 12-268 |
| 02/08/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Roger Doering | **PROCEEDING:** 12-268 |
| 02/08/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 02/08/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 02/07/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Public Knowledge<br>**ATT:** Harold Feld<br>**LAW FIRM:** 1818 N ST NW | **PROCEEDING:** 12-268 |
| 02/07/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** T-Mobile USA, Inc.<br>**ATT:** Kathleen O'Brien Ham | **PROCEEDING:** 12-268 |
| 02/06/2013 | **DOC TYPE:** COMMENT<br>**APPL:** MCBRIDE SPECTRUM PARTNERS, LLC<br>**ATT:** vincent mcbride<br>**LAW FIRM:** 4685 muir | **PROCEEDING:** 12-268 |
| 02/06/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Catherine Nance<br>**ATT:** Catherine Nance | **PROCEEDING:** 12-268 |
| 02/06/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Bryan Broadcasting Corporation/Texas Association of Broadcasters<br>**ATT:** David Oxenford<br>**LAW FIRM:** Wilkinson Barker Knauer, LLP | **PROCEEDING:** 12-268 |
| 02/05/2013 | **DOC TYPE:** SUBMISSION FOR THE RECORD<br>**APPL:** Oded Bendov | **PROCEEDING:** 12-268 |
| 02/04/2013 | **DOC TYPE:** COMMENT<br>**APPL:** Guillermo E. Fortiz | **PROCEEDING:** 12-268 |
| 02/04/2013 | **DOC TYPE:** PUBLIC NOTICE<br>**APPL:** Office of Engineering and Technology<br><br>**LAW FIRM:** FCC | **PROCEEDING:** 12-268<br><br>**RELEASE:** 02/04/2013<br>**FCC/DA#:** DA-13-138 |

| 02/01/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: T-Mobile USA, Inc. | |
| | ATT: Trey Hanbury | |
| | LAW FIRM: Hogan Lovells US LLP | |
| 02/01/2013 | DOC TYPE: SUPPLEMENT | PROCEEDING: 12-268 |
| | APPL: Wireless Telecommunications Bureau | |
| 02/01/2013 | DOC TYPE: AMENDMENT | PROCEEDING: 12-268 |
| | APPL: Incentive Auction Advocates | |
| | ATT: David Honig | |
| | LAW FIRM: MMTC | |
| 01/31/2013 | DOC TYPE: AMENDMENT | PROCEEDING: 12-268 |
| | APPL: SAG-AFTRA | |
| | ATT: Terrie Bjorklund | |
| 01/29/2013 EXPARTE | DOC TYPE: NOTICE OF EXPARTE | PROCEEDING: 12-268 |
| | APPL: Expanding Opportunities for Broadcasters Coalition | |
| | LAW FIRM: Wiley Rein LLP | |
| 01/29/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Verizon and Verizon Wireless | |
| 01/29/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Danny Espinosa | |
| 01/29/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Almavision Hispanic Network | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Chicago 22, LLC | |
| | ATT: Ravi Kapur | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Kitty Neal | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Monica Martinez | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Gary Cocola | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Devon Thornton | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Thomas C. Smith | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Tammy Troike | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Randall Weiss | |
| | ATT: Randall Weiss | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Kandy Huynh Blair | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Joe Shannon | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: William Liniewicz | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Thomas Bennett | |
| 01/28/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Birga Alden | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Randall Weiss | |
| | **ATT:** Randall Weiss | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Richard Tedeschi | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Blooston Part 90 Licensees | |
| | **ATT:** Robert M. Jackson | |
| | **LAW FIRM:** Blooston, Mordkofsky, Dickens, Duffy & Prendergast, LLP | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Lorraine Davidson | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Ron Huckeby | |

| 01/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Association of Black Owned Broadcasters, Inc. | |
| | **ATT:** James Winston | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Stephen Warren | |

| 01/28/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** NBC Television Affiliates | |
| | **ATT:** Jennifer A. Johnson | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Nathan | |

| 01/28/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** mark johnson | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** WhiteSpace Alliance | |
| | **ATT:** Martin L. Stern | |
| | **LAW FIRM:** K&L Gates LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Civic Affairs TV Network | |
| | **ATT:** Michael Gravino | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Connecticut Public Broadcasting, Inc. | |
| | **ATT:** Steven C. Schaffer | |
| | **LAW FIRM:** Schwartz, Woods & Miller | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Jason Rutel | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Shenandoah Valley Educational Television Corp. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Religious Broadcasters | |
| | **ATT:** Craig Parshall; Joseph C. Chau | |
| | **LAW FIRM:** Hardy, Carey, Chautin & Balkin, LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** ABC Television Affiliates Association, CBS Television Network Affiliates Associa | |
| | **ATT:** David Kushner | |
| | **LAW FIRM:** Brooks, Pierce, McLendon, Humphrey & Leonard, L.L.P. | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Post-Newsweek Stations, Inc. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** LeSEA Broadcasting Corporation | |
| | **ATT:** Joseph C. Chautin, III | |
| | **LAW FIRM:** Hardy, Carey, Chautin & Balkin, LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Martin T. Martinez | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** xG Technology, Inc. | |
| | **ATT:** Harold Mordkofsky | |
| | **LAW FIRM:** Blooston Mordkofsky Dickens Duffy & Prendergast LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Carolina Christian Broadcasting, Inc. | |
| | **ATT:** Joseph C. Chautin, III | |
| | **LAW FIRM:** Hardy, Carey, Chautin & Balkin, LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Twila Johnson | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Raycom Media, Inc. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Dowen Johnson | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** WGAL HEARST TELEVISION INC. | |
| | **ATT:** Coe W. Ramsey | |
| | **LAW FIRM:** Brooks, Pierce, et. al. | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Terry Newman | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Beverly Ann Toms | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** craig | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Cecelia Smith | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Kristi Weiss | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Susan Darnell | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Rick Raab | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Kevin | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Prospective Reverse Auction Participant | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Rihard Tedeschi | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** LH Burdine | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Eugene L Cliett | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Blooston Part 90 Licensees | |
| | **ATT:** John A Prendergast | |
| | **LAW FIRM:** Blooston, Mordkofsky, Dickens, Duffy & Prendergast, LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ezra LeBlanc | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** KRBK, LLC | |
| | **ATT:** Robert Koplar | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Everette Pafford | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Robert A. Naismith | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Telecommunications Cooperative Association | |
| | **ATT:** Jill Canfield | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Mobile Future | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Gray Television, Inc. | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcaster for the Promotion of Channel Sharing Arrangements | |
| | **ATT:** Todd M. Stansbury | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** harley kolterman | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Kathy Newman | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ruth Schofield | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Mark A. Becker | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Bonten Media Group, Inc. | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** School Board of Miami-Dade County, Florida | |
| | **ATT:** Joseph Belisle | |
| | **LAW FIRM:** Leibowitz & Associates, PA | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** James V Lebrato | |
| | **ATT:** James V Lebrato | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Richard Upright | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Audio-Technica U.S., Inc. | |
| | **ATT:** Howard Shapiro | |
| | **LAW FIRM:** Bennet & Bennet, PLLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Shared Spectrum Company | |
| | **ATT:** Tom Stroup | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Dale W. Davidson | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Electronics Association | |
| | **ATT:** Julie M. Kearney | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Deana Washington | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Joseph Collins | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Harris Corporation, Broadcast Communications Division | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** TTBG LLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Computer & Communications Industry Association (CCIA) | |
| | **ATT:** Stephanie A. Joyce | |
| | **LAW FIRM:** Arent Fox LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Rynie Leitch | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The Dispatch Printing Company, d/b/a the Dispatch Broadcast Group | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ron Bevins | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tiffany | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** SATV10 LLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcast Networks | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Chris James | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Heather Johnson | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Joseph Collins | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Brandon Moore | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Mateo Bevins | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Anant Sahai | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Billy Ray Harper | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tina Lane | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** MSGPR Ltd Co | |
| | **ATT:** Lee Miller | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** News-Press & Gazette Company | |
| | **ATT:** Robert Thompson | |
| | **LAW FIRM:** Smithwick & Belendiuk, PC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon and Verizon Wireless | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Laurie Baskin | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Alva Geuss | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ross Gambril | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Gary Kenny | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Writers Guild of America, West | |
| | **ATT:** Ellen Stutzman, Director of Re | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Information Technology Industry Council | |
| | **ATT:** Vince Jesaitis | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Telecommunications Industry Association | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** MOBILE CONTENT VENTURE, LLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Community Television, Inc. | |
| | **ATT:** Joseph C. Chautin, III | |
| | **LAW FIRM:** Hardy, Carey, Chautin & Balkin, LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sam Wagner | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Internet Service Providers Association | |
| | **ATT:** Stephen E. Coran | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T | |
| | **LAW FIRM:** WilmerHale | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| --- | --- | --- |
| | **APPL:** DIRECTV and DISH Network | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** David Zack | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Ronald J Brey | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** International Communications Network, Inc. | |
| | **ATT:** Howard M. Weiss | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, PLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Globe LPTV LLC | |
| | **ATT:** James L. Primm | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Luther Williams | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Motorola Mobility LLC | |
| | **ATT:** Bennett L. Ross | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** WARREN TRUMBLY | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Named State Broadcasters Associations | |
| | **ATT:** Tony Lin | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** KAZN License, LLC | |
| | **ATT:** Brian M. Madden | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Research In Motion | |
| | **ATT:** Muge Ayse (Aya) Kiy | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** American Broadcasting Companies, Inc., WBNG License, Inc., United Communications | |
| | **ATT:** Tom Davidson, Esq. | |
| | **LAW FIRM:** Akin Gump Strauss Hauer & Feld LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Gary Osborn | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** The Walt Disney Company | |
| | **ATT:** Tom Davidson, Esq. | |
| | **LAW FIRM:** Akin Gump Strauss Hauer & Feld LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sprint Nextel Corporation | |
| | **ATT:** Rafi Martina | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** UNITY Journalists for Diversity | |
| | **ATT:** Walt Swanston | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Cable & Telecommunications Association | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Google Inc. and Microsoft Corporation | |
| | **ATT:** Paul Margie | |
| | **LAW FIRM:** Wiltshire & Grannis LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Congressman Bill Redmond, Ret. | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** COHEN, DIPPELL AND EVERIST, P.C. | |
| | **ATT:** DONALD G. EVERIST | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Computing Technology Industry Association | |
| | **ATT:** David Valdez | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Robert W. Day | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Eagle Creek Broadcasting of Laredo, LLC; Journal Broadcast Corporation; Mountain | |
| | **ATT:** Dennis P. Corbett | |
| | **LAW FIRM:** Lerman Senter PLLC | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** National Association of Broadcasters | |
| | **ATT:** Eve Pogoriler | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Casa En Denver, Inc. | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Weigel Broadcasting Company | |
| | **ATT:** Mace J. Rosenstein | |
| | **LAW FIRM:** Covington & Burling LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** SAG-AFTRA, AFL-CIO | |
| | **ATT:** Terrie Bjorklund | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Channel 32 Montgomery LLC | |
| | **ATT:** Tom Davidson, Esq. | |
| | **LAW FIRM:** Akin Gump Strauss Hauer & Feld LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Media General, Inc. | |
| | **ATT:** M. Anne Swanson, Esquire | |
| | **LAW FIRM:** Dow Lohnes PLLC | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** The WMTS Coalition | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Jenny Care | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** High Tech Spectrum Coalition (HTSC) | |
| | **ATT:** Jared B Weaver | |
| | **LAW FIRM:** 660 Pennsylvania Avenue SE | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** albert zeman | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Alcatel-Lucent | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: The Boeing Company | |
| | ATT: Bruce A. Olcott | |
| | LAW FIRM: Squire Sanders (US) LLP | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: INTERNATIONAL BROADCASTING NETWORK | |
| | ATT: Paul J. Broyles, President | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: National Football League | |
| | ATT: Gerard J. Waldron | |
| | LAW FIRM: Covington & Burling LLP | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Bahakel Communications, Ltd. | |
| | ATT: M. Anne Swanson, Esquire | |
| | LAW FIRM: Dow Lohnes PLLC | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Sony Electronics Inc. | |
| | ATT: Paul Hearty | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: White Space Database Administrator Group | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Thelma Lambert | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Cathy Hembree | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: GE Healthcare | |
| | ATT: Ari Q. Fitzgerald | |
| | LAW FIRM: Hogan Lovells US LLP | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Cellular South, Inc. (d/b/a C Spire Wireless) | |
| | ATT: Ben Moncrief | |
| | LAW FIRM: 1018 Highland Colony Pkwy, Suite 300 | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Landover Wireless Corp. | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Rural Telecommunications Group, Inc. | |
| | ATT: Caressa D. Bennet | |
| | LAW FIRM: Bennet & Bennet, PLLC | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: Sennheiser Electronic Corporation | |
| | ATT: Mitchell Lazarus | |
| | LAW FIRM: Fletcher, Heald & Hildreth, PLC | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: John Pavlica, Jr. | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
|---|---|---|
| | APPL: New York State Broadcasters Association, Inc. | |
| | ATT: Jack N Goodman | |
| | LAW FIRM: Law Offices of Jack N Goodman | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Comcast Corporatiion and NBCUniversal Media, LLC | |
| | **ATT:** Kathryn A. Zachem | |
| | **LAW FIRM:** Willkie Farr & Gallagher LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** LIN Television Corporation | |
| | **ATT:** John K. Hane | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Belo Corp. | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Leadership Conference on Civil and Human Rights | |
| | **ATT:** Cheryl Leanza | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Richard H. Mertz | |
| | **ATT:** Richard H. Mertz | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Broadcast Licensee | |
| | **ATT:** Barry A. Friedman | |
| | **LAW FIRM:** Thompson Hine LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Tausha Scarlett | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Entravision Holdings, LLC | |
| | **ATT:** Barry A. Friedman | |
| | **LAW FIRM:** Thompson Hine LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Competitive Carriers Association | |
| | **ATT:** Rebecca Murphy Thompson | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** WatchTV, Inc. | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, P.L.C. | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Parker Broadcasting of Louisiana LLC | |
| | **ATT:** Tom Davidson, Esq. | |
| | **LAW FIRM:** Akin Gump Strauss Hauer & Feld LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Clearwire Corporation | |
| | **ATT:** Cathleen Massey | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** DTVAmerica Corporation | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Brian A. Larson | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** Michele Spack | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** CTIA- The Wireless Association | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** MetroPCS Communications, Inc. | |
| | **ATT:** Carl W. Northrop | |
| | **LAW FIRM:** Telecommunications Law Professionals PLLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** SpectrumEvolution, Inc. | |
| | **ATT:** Peter Tannenwald | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, P.L.C. | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** CP Communications PA, LLC | |
| | **LAW FIRM:** Fletcher, Heald & Hildreth, P.L.C. | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Select Spectrum LLC | |
| | **ATT:** Robert Finch | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Translator Association | |
| | **ATT:** George R. Borsari, Jr. | |
| | **LAW FIRM:** Borsari & Paxson | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Free Press | |
| | **ATT:** Jennifer V. Yeh | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Association of Public Television Stations, Corporation for Public Broadcasting, | |
| | **ATT:** Lindsey L. Tonsager | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Cox Media Group | |
| | **ATT:** John R. Feore | |
| | **LAW FIRM:** Dow Lohnes PPLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Cisco Systems, Inc. | |
| | **ATT:** Mary Brown | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** United States Cellular Corporation | |
| | **ATT:** George Y. Wheeler | |
| | **LAW FIRM:** Holland & Knight LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Univision Communications Inc. | |
| | **ATT:** Mace Rosenstein | |
| | **LAW FIRM:** Covington & Burling LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Grady Jones | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** William Barnhart | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Leap Wireless International and Cricket Communications | |
| | **ATT:** James Barker | |
| | **LAW FIRM:** Latham & Watkins LLP | |

| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
|---|---|---|
| | **APPL:** The Broadway League, Inc. | |
| | **ATT:** David H. Pawlik | |
| | **LAW FIRM:** Skadden, Arps, Slate, Meagher & Flom LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Robert Sinnett | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Federation of America | |
| | **ATT:** Mark Cooper | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Consumer Federation of America | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Nokia Siemens Networks US LLC | |
| | **ATT:** Derek Khlopin | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** CIT Group Inc. | |
| | **ATT:** A. Thomas Carroccio | |
| | **LAW FIRM:** A. Thomas Carroccio PLLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Lima Communications Corporation, Independence Television Company, WAND(TV) Partn | |
| | **ATT:** John R. Feore | |
| | **LAW FIRM:** Dow Lohnes PLLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Council Tree Investors, Inc. | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Sinclair Broadcast Group, Inc. | |
| | **ATT:** Paul | |
| | **LAW FIRM:** Pillsbury Winthrop Shaw Pittman LLP | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Broadcom, CSR, and Marvell | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Hispanic Media Coalition | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Tribune Company | |
| | **ATT:** John R. Feore | |
| | **LAW FIRM:** Dow Lohnes PPLC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Incentive Auction Advocates | |
| | **ATT:** David Honig | |
| | **LAW FIRM:** MMTC | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Gloria Ramos | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Anant Sahai | |
| | **LAW FIRM:** 267 Cory Hall | |
| 01/25/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Larry Soule | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Ole Klegseth | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Charles | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Action Community Television Broadcasting Network, Inc. | |
| | ATT: Nathaniel J. Hardy | |
| | LAW FIRM: Wood, Martin & Hardy, PC | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Bruce Moncrief | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: United Communications Corporation | |
| | ATT: Nathaniel J. Hardy | |
| | LAW FIRM: Wood, Martin & Hardy, PC | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: C. Johnson | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Russell Mindas | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Public Interest Spectrum Coalition | |
| | ATT: Michael Calabrese | |
| | LAW FIRM: New America Foundation | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Collective Wireless Microphone Interests | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Paulette Fittshur | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Shure Incorporated | |
| | ATT: Catherine Wang | |
| | LAW FIRM: Bingham McCutchen LLP | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: T-Mobile USA, Inc. | |
| | LAW FIRM: Hogan Lovells US LLP | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: David Johnson | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Philips Healthcare | |
| | ATT: David R. Siddall | |
| | LAW FIRM: DS Law PLLC | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Annette Garcia | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Randy Weiss | |

| 01/25/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: Mako Communications, LLC | |
| | ATT: Lee J. Peltzman | |
| | LAW FIRM: Shainis & Peltzman Chartered | |

| 01/24/2013 | DOC TYPE: COMMENT | PROCEEDING: 12-268 |
| | APPL: The Durst Organization Inc. | |
| | ATT: Lee W. Shubert LC | |
| | LAW FIRM: Sciarrino & Shubert PLLC | |

| | | |
|---|---|---|
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** JIm Scott | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Robert Bosch LLC | |
| | **ATT:** Christopher D. Imlay | |
| | **LAW FIRM:** Booth, Freret, Imlay & Tepper, P.C. | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Christopher D. Imlay | |
| | **ATT:** Christopher D. Imlay | |
| | **LAW FIRM:** Booth,Freret,Imlay & Tepper, P.C. | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Spectrum Bridge Inc. | |
| | **ATT:** Peter Stanforth | |
| 01/24/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Expanding Opportunities for Broadcasters Coalition | |
| | **LAW FIRM:** Wiley Rein LLP | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Lincoln Broadcasting, LLC | |
| | **ATT:** Mark Denbo | |
| | **LAW FIRM:** Drinker Biddle & Reath LLP | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Universities Space Research Association | |
| | **ATT:** Paul J. Feldman | |
| | **LAW FIRM:** Fletcher Heald & Hildreth | |
| 01/24/2013 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T, Intel, NAB, Qualcomm, T-Mobile and Verizon Wireless | |
| | **ATT:** Brian Benison | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Harrison Uhl | |
| | **ATT:** Harrison Uhl | |
| 01/24/2013 | **DOC TYPE:** WITHDRAWAL | **PROCEEDING:** 12-268 |
| | **APPL:** Blooston Part 90 Licensees | |
| | **ATT:** Robert M. Jackson | |
| | **LAW FIRM:** Blooston, Mordkofsky, Dickens, Duffy & Prendergast, LLP | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Journal Communications, Inc. | |
| | **LAW FIRM:** Lerman Senter PLLC | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Academy of Sciences -- CORF | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** John C. Terrill | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Norma Quisenberry | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Anonymous Broadcast Licensees | |
| | **ATT:** Colby M. May, Esq. | |
| | **LAW FIRM:** Colby M. May, Esq., PC | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Adrienne Weiss | |
| 01/24/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Teddy C. Sauceman | |

| Date | | Details | Proceeding |
|---|---|---|---|
| 01/24/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** School Board of Broward County, Florida<br>**LAW FIRM:** Law Offices of Evan D Carb, PLLC | **PROCEEDING:** 12-268 |
| 01/23/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** Vision Communications, LLC<br>**ATT:** Mark Denbo<br>**LAW FIRM:** Drinker Biddle & Reath LLP | **PROCEEDING:** 12-268 |
| 01/23/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Ericsson Inc<br>**ATT:** Jared M. Carlson | **PROCEEDING:** 12-268 |
| 01/23/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** Silver Spring Networks<br>**ATT:** Jay Ramasastry | **PROCEEDING:** 12-268 |
| 01/23/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** Expanding Opportunities for Broadcasters Coalition<br>**ATT:** Preston Padden | **PROCEEDING:** 12-268 |
| 01/23/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** J C Alexander | **PROCEEDING:** 12-268 |
| 01/23/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** Brian Adams | **PROCEEDING:** 12-268 |
| 01/22/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** James Downey | **PROCEEDING:** 12-268 |
| 01/22/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** IEEE 802 LMSC<br>**ATT:** Michael Lynch | **PROCEEDING:** 12-268 |
| 01/22/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Bonten Media Group, Inc.<br>**ATT:** Eve Pogoriler<br>**LAW FIRM:** Covington & Burling LLP | **PROCEEDING:** 12-268 |
| 01/22/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** Advanced Television Broadcasting Alliance<br>**ATT:** Irwin Podhajser | **PROCEEDING:** 12-268 |
| 01/22/2013 | | **DOC TYPE:** COMMENT<br>**APPL:** Fort Myers Broadcasting Company<br>**ATT:** Joseph Belisle<br>**LAW FIRM:** Leibowitz & Associates PA | **PROCEEDING:** 12-268 |
| 01/22/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CTIA | **PROCEEDING:** 12-268 |
| 01/18/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CTIA<br>**LAW FIRM:** 1400 16th St NW | **PROCEEDING:** 12-268 |
| 01/18/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CTIA<br>**LAW FIRM:** 1400 16th St NW | **PROCEEDING:** 12-268 |
| 01/18/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** CTIA<br>**LAW FIRM:** 1400 16th St NW | **PROCEEDING:** 12-268 |
| 01/18/2013 | EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Google Inc.<br>**ATT:** Aparna Sridhar | **PROCEEDING:** 12-268 |

| 01/18/2013 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** QUALCOMM Incorporated | |
| | **ATT:** John W. Kuzin | |
| 01/18/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Alcatel-Lucent | |
| 01/17/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** KLCS | |
| 01/17/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** CTIA-The Wireless Association | |
| | **ATT:** Christopher Guttman-McCabe | |
| 01/17/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Black Owned Broadcasters, Inc. | |
| | **ATT:** James Winston | |
| 01/16/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Jeff C Tappenden | |
| 01/15/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Daniel Brown | |
| 01/15/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** One Ministries, Inc | |
| 01/15/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Eric Wotila | |
| 01/14/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Wi-Fi Alliance | |
| 01/10/2013 | **DOC TYPE:** REPLY TO COMMENTS | **PROCEEDING:** 12-268 |
| | **APPL:** Bennett Z. Kobb | |
| 01/10/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** David Honig | |
| | **LAW FIRM:** MMTC | |
| 01/09/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** National Radio Astronomy Observatory | |
| | **ATT:** Dr. Harvey S. Liszt | |
| 01/08/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Black Owned Broadcasters, Inc. | |
| | **ATT:** James Winston | |
| 01/08/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** AT&T Services, Inc. | |
| | **ATT:** Brian Benison | |
| 01/08/2013 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Joshua Weiss | |
| 01/07/2013 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** National Association of Broadcasters (NAB) | |
| | **ATT:** Rick Kaplan | |
| 12/21/2012 | **DOC TYPE:** PETITION FOR RECONSIDERATION | **PROCEEDING:** 12-268 |
| | **APPL:** Blooston Part 90 Licensees | |
| | **ATT:** John A Prendergast | |
| | **LAW FIRM:** Blooston, Mordkofsky, Dickens, Duffy & Prendergast, LLC | |
| 12/20/2012 **EXPARTE** | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| | **APPL:** Verizon | |
| | **ATT:** Leora Hochstein | |

| | | |
|---|---|---|
| 12/20/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: MMTC<br>ATT: David Honig | PROCEEDING: 12-268 |
| 12/18/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: LocusPoint Networks, LLC<br>ATT: Rosemary C. Harold<br>LAW FIRM: Wilkinson Barker Knauer, LLP | PROCEEDING: 12-268 |
| 12/18/2012 | DOC TYPE: PUBLIC NOTICE<br>APPL: Wireless Telecommunications Bureau<br><br>LAW FIRM: FCC | PROCEEDING: 12-268<br><br>RELEASE: 12/18/2012<br>FCC/DA#: DA-12-2040 |
| 12/14/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Expanding Opportunities for Broadcasters Coalition<br>LAW FIRM: Wiley Rein LLP | PROCEEDING: 12-268 |
| 12/11/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: AT&T<br>ATT: Joan Marsh | PROCEEDING: 12-268 |
| 12/10/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Laurie Baskin | PROCEEDING: 12-268 |
| 12/07/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: MetroPCS Communications, Inc.<br>ATT: Carl W. Northrop<br>LAW FIRM: Telecommunications Law Professionals PLLC | PROCEEDING: 12-268 |
| 12/05/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: MMTC<br>ATT: David Honig | PROCEEDING: 12-268 |
| 12/05/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: U.S. Cellular Corp<br>ATT: Grant Spellmeyer | PROCEEDING: 12-268 |
| 12/04/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: MMTC<br>ATT: David Honig | PROCEEDING: 12-268 |
| 12/03/2012 | DOC TYPE: COMMENT<br>APPL: Neul Ltd | PROCEEDING: 12-268 |
| 12/03/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: MMTC<br>ATT: David Honig | PROCEEDING: 12-268 |
| 11/30/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: Verizon<br>ATT: Leora Hochstein | PROCEEDING: 12-268 |
| 11/29/2012 | DOC TYPE: ORDER<br>APPL: Wireless Telecommunications Bureau<br><br>LAW FIRM: FCC | PROCEEDING: 12-268<br><br>RELEASE: 11/29/2012<br>FCC/DA#: DA-12-1916 |
| 11/29/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: KRBK, LLC | PROCEEDING: 12-268 |
| 11/28/2012 EXPARTE | DOC TYPE: NOTICE OF EXPARTE<br>APPL: MMTC<br>ATT: David Honig | PROCEEDING: 12-268 |
| 11/28/2012 | DOC TYPE: LETTER<br>APPL: Association of Public Television Stations | PROCEEDING: 12-268 |

| 11/28/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** U.S. Cellular Corp<br>**ATT:** Grant Spellmeyer | **PROCEEDING:** 12-268 |
|---|---|---|
| 11/27/2012 | **DOC TYPE:** OTHER<br>**APPL:** Don Brown | **PROCEEDING:** 12-268 |
| 11/26/2012 | **DOC TYPE:** LETTER<br>**APPL:** MMTC<br>**ATT:** David Honig | **PROCEEDING:** 12-268 |
| 11/26/2012 | **DOC TYPE:** COMMENT<br>**APPL:** Anonymous | **PROCEEDING:** 12-268 |
| 11/21/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Free Press, IPR, UCC, NHMC, Common Cause<br>**ATT:** Lauren M. Wilson | **PROCEEDING:** 12-268 |
| 11/21/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Public Interest Organizations<br>**ATT:** Michael Calabrese | **PROCEEDING:** 12-268 |
| 11/20/2012 | **DOC TYPE:** MOTION FOR EXTENSION OF TIME<br>**APPL:** NAB and CTIA<br>**ATT:** Melissa Glidden Tye | **PROCEEDING:** 12-268 |
| 11/20/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Journal Communications<br>**LAW FIRM:** Lerman Senter | **PROCEEDING:** 12-268 |
| 11/19/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Free Press; Institute for Public Representation<br>**ATT:** Lauren Wilson | **PROCEEDING:** 12-268 |
| 11/16/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** National Association of Broadcasters<br>**ATT:** Rick Kaplan | **PROCEEDING:** 12-268 |
| 11/16/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Shure Incorporated<br>**ATT:** Catherine Wang<br>**LAW FIRM:** Bingham McCutchen LLP | **PROCEEDING:** 12-268 |
| 11/16/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Shure Incorporated<br>**ATT:** Catherine Wang<br>**LAW FIRM:** Bingham McCutchen LLP | **PROCEEDING:** 12-268 |
| 11/09/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** AT&T, Inc. | **PROCEEDING:** 12-268 |
| 11/09/2012 | **DOC TYPE:** COMMENT<br>**APPL:** Mike Speer | **PROCEEDING:** 12-268 |
| 10/26/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** MMTC<br>**ATT:** David Honig | **PROCEEDING:** 12-268 |
| 10/26/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** Cox Media Group<br>**ATT:** Barry Ohlson | **PROCEEDING:** 12-268 |
| 10/24/2012 EXPARTE | **DOC TYPE:** NOTICE OF EXPARTE<br>**APPL:** NBC Television Affiliates<br>**ATT:** Jennifer A. Johnson<br>**LAW FIRM:** Covington & Burling LLP | **PROCEEDING:** 12-268 |

| 10/24/2012 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Verizon | |
| 10/23/2012 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** Free Press, Institute for Public Representation, Common Cause, UCC, Leadership C | |
| | **ATT:** Lauren M. Wilson | |
| 10/23/2012 | **DOC TYPE:** NOTICE OF EXPARTE | **PROCEEDING:** 12-268 |
| **EXPARTE** | **APPL:** National Translator Association | |
| | **ATT:** George R. Borsari, Jr. | |
| | **LAW FIRM:** Borsari & Paxson | |
| 10/19/2012 | **DOC TYPE:** SUBMISSION FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Maneesh Pangasa | |
| 10/19/2012 | **DOC TYPE:** LETTER | **PROCEEDING:** 12-268 |
| | **APPL:** Association of Public Television Stations | |
| | **ATT:** Lonna Thompson | |
| 10/18/2012 | **DOC TYPE:** STATEMENT FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Maneesh Pangasa | |
| 10/11/2012 | **DOC TYPE:** SUBMISSION FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Maneesh Pangasa | |
| 10/05/2012 | **DOC TYPE:** SUBMISSION FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Maneesh Pangasa | |
| 10/04/2012 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Nickolaus E. Leggett | |
| 10/04/2012 | **DOC TYPE:** COMMENT | **PROCEEDING:** 12-268 |
| | **APPL:** Charles Limoges | |
| 10/02/2012 | **DOC TYPE:** SUBMISSION FOR THE RECORD | **PROCEEDING:** 12-268 |
| | **APPL:** Maneesh Pangasa | |
| 09/28/2012 | **DOC TYPE:** NOTICE OF PROPOSED RULEMAKING | **PROCEEDING:** 12-268 |
| | **APPL:** Wireless Telecommunications Bureau | |
| | | **RELEASE:** 10/02/2012 |
| | **LAW FIRM:** FCC | **FCC/DA#:** FCC-12-118 |

IN THE
UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT

NATIONAL ASS'N OF BROADCASTERS,        )
                Petitioner,        )
                               )
                               )
             v.        )   No. 14-1154
                               )
FEDERAL COMMUNICATIONS COMMISSION  )
and THE UNITED STATES OF AMERICA,        )
            Respondents.        )

## CERTIFICATE OF MARLENE H. DORTCH, SECRETARY
## FEDERAL COMMUNICATIONS COMISSION

I, Marlene H. Dortch, Secretary, Federal Communications

Commission, do hereby certify that the preceding list is a true and correct

list of items in the record of the proceedings before the Federal

Communications Commission pertinent to the above-captioned case.

Witness my hand and Seal of the Federal Communications

Commission this 12th day of September.

                              Federal Communication Commission

                                Marlene H. Dortch
                                Secretary

14-1154

# IN THE
# UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

NATIONAL ASSOCIATION OF BROADCASTERS,
PETITIONER,

v.

FEDERAL COMMUNICATIONS COMMISSION AND THE
UNITED STATES OF AMERICA,
RESPONDENTS.

## CERTIFICATE OF SERVICE

I, C. Grey Pash, Jr., hereby certify that on September 12, 2014, I electronically filed the foregoing Certified List Of Items In The Record with the Clerk of the Court for the United States Court of Appeals for the D.C. Circuit by using the CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system.


Miguel A. Estrada
Ashley S. Boizelle
Lucas C. Townsend
Gibson, Dunn & Crutcher LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036
*Counsel for:   NAB*

Robert J. Wiggers
Robert B. Nicholson
U.S. Department of Justice
Antitrust Division, Room 3224
950 Pennsylvania Avenue, N.W.
Washington, D.C.  20530-0001
*Counsel for:  USA*

Rick Kaplan
Jane E. Mago
National Association of Broadcasters
1771 N Street, N.W.
Washington, D.C. 20036
*Counsel for: NAB*


*/s/  C. Grey Pash, Jr.*